CSD 1099 [09/26/06]
Name, Address, Telephone No. & I.D. No.
**Ron Bender (SBN 143364)**
**Krikor J. Meshefejian (SBN 255030)**
**Levene, Neale, Bender, Yoo & Brill L.L.P.**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

### UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

**Citizens Development Corp.**

BANKRUPTCY NO. **10-15142-LT11**

Debtor.

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented herewith are the original with the number of copies required by Local Bankruptcy Rule 1007-2(b) of the following
[Check one or more boxes as appropriate]:

- ☒ Summary of Schedules
- ☒ Statistical Summary of Certain Liabilities and Related Data
- ☒ Schedule A - Schedule of Real Property
- ☒ Schedule B - Schedule of Personal Property
- ☒ Schedule C - Schedule of Property Claimed Exempt
- ☒ Schedule D - Creditors Holding Secured Claims
- ☒ Schedule E - Creditors Holding Unsecured Priority Claims
- ☒ Schedule F - Creditors Holding Unsecured Nonpriority Claims
- ☒ Schedule G - Schedule of Executory Contracts & Unexpired Leases
- ☒ Schedule H - Schedule of Co-Debtor
- ☐ Schedule I - Current Income of Individual Debtor(s)
- ☐ Schedule J - Current Expenditure of Individual Debtor(s)
- ☒ Statement of Financial Affairs
- ☐ Statement of Current Monthly Income and Means Test Calculation (Form B22A)
- ☐ Statement of Current Monthly Income (Form B22B)
- ☐ Statement of Currently Monthly Income and Calculation of Commitment Period and Disposable Income        (Form B22C)
- ☐ Chapter 13 Plan

**IF ADDITIONAL CREDITORS ARE ADDED AT THIS TIME, THE FOLLOWING ARE REQUIRED:**
1.  Computer diskette containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2.  Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, as required by Local Bankruptcy Rule 1007-4. See instructions on reverse side.

Dated:    September 23, 2010                     Signed:    */s/ Krikor J. Meshefejian*
                                                                    Attorney for Debtor

    I Matthew C. DiNofia, President of the undersigned debtor, hereby declare under penalty of perjury that the information set
forth in the balance of schedules and/or chapter 13 attached hereto, consisting of __ pages, and on the creditor matrix diskette, if any, is
true and correct to the best of my information and belief.

Dated:    September 23, 2010
                        Debtor                                        Joint Debtor

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Citizens Development Corp.**

Debtor

Case No.    **10-15142-LT11**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 41,757.84 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 13,291,902.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 143,919.08 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 52 | | 19,841,065.51 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | | | | |
| J -  Current Expenditures of Individual Debtor(s) | No | | | | |
| Total Number of Sheets of ALL Schedules | | 70 | | | |
| Total Assets | | | 41,757.84 | | |
| Total Liabilities | | | | 33,276,886.59 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of California

In re **Citizens Development Corp.** _____,  Case No. **10-15142-LT11**

Debtor

Chapter **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re      **Citizens Development Corp.**                                                    ,          Case No.      **10-15142-LT11**
                                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Recreation Center**<br>**1105-1121 La Bonita Drive**<br>**San Marcos, CA 92069**<br><br>**Parcel Numbers: 221-570-19, 221-570-24,**<br>**221-570-25, 222-030-30** | **Fee Simple** | - | **Unknown** | **4,691,902.00** |
| **Restaurant Property**<br>**1035 La Bonita Drive**<br>**San Marcos, CA 92069**<br><br>**Parcel Number: 221-570-20** | **Fee Simple** | - | **Unknown** | **1,550,000.00** |
| **Lake San Marcos and Lakefront Land**<br>**Approximately 110 acres, with the Lakefront Land**<br>**comprising approximately 30 acres of that total**<br>**amount.**<br><br>**Parcel Numbers:  221-240-01, 221-280-44,**<br>**221-510-57, 222-030-42, 222-030-44, 222-030-56,**<br>**222-031-06** | **Fee Simple** | - | **Unknown** | **2,800,000.00** |
| **Signage Parcels**<br>**Rancho Sante Fe Road Lot 1**<br>**Rancho Santa Fe Road Lot 2**<br>**San Marcos, California 92069**<br><br>**Parcel Numbers:  221-480-16 (Lot 1), 221500-01 (Lot**<br>**2)** | **Fee Simple** | - | **Unknown** | **250,000.00** |
| **Park Land**<br>**San Marcos, California 92069**<br><br>**Parcel Number: 222-440-15** | **Fee Simple** | - | **Unknown** | **0.00** |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Citizens Development Corp.**                                    ,    Case No.    **10-15142-LT11**
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account**<br>**Pacific Western Bank**<br>**4365 Executive Drive, Suite 125**<br>**San Diego, CA 92121**<br><br>Account Number: 1000073500 | - | 1,125.00 |
| | | **General Account**<br>**Pacific Western Bank**<br>**4365 Executive Drive, Suite 125**<br>**San Diego, CA 92122**<br><br>Account Number: 1000344851 | - | 50.00 |
| | | **Payroll Account**<br>**Pacific Western Bank**<br>**4365 Executive Drive, Suite 125**<br>**San Diego, CA 92123**<br><br>Account Number: 1000073484 | - | 50.00 |
| | | **General Account**<br>**Union Bank**<br>**669 S. Rancho Santa Fe Road**<br>**San Marcos, CA 92078**<br><br>Account Number: 860060833 | - | 6,562.40 |
| | | **Savings Account**<br>**Union Bank**<br>**669 S. Rancho Santa Fe Road**<br>**San Marcos, CA 92078**<br><br>Account Number: 861312734 | - | 0.00 |

Sub-Total >        **7,787.40**
(Total of this page)

__4__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Citizens Development Corp.**                                         ,    Case No.    **10-15142-LT11**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Operating Account<br>Nevada State Bank<br>7030 S. Durango Drive<br>Las Vegas, NV 89113<br><br>Account Number: 932003627 | - | 973.21 |
| | | General Account<br>Nevada State Bank<br>7030 S. Durango Drive<br>Las Vegas, NV 89113<br><br>Account Number: 932003445 | - | 22,544.37 |
| | | Payroll Account<br>Nevada State Bank<br>7030 S. Durango Drive<br>Las Vegas, NV 89113<br><br>Account Number: 932003635 | - | 644.22 |
| | | Merchant Accounts<br>ETS Corporation<br>10 Pidgeon Hill Drive<br>Sterling, VA  20165<br><br>Account Numbers:  394750508842 (Pro Shop) ($841.35), 394750508844 (Gordon's) ($3,131.94), 394750508846 (Catering) ($2,202.17) | - | 6,175.46 |
| | | Merchant Accounts<br>Discover Network<br>P.O. Box 52145<br>Phoenix, AZ  85072-2145<br><br>Account Numbers: 60110131354740 (Pro Shop) ($0.00), 601101313154724 (Gordon's) ($87.12), 60110131354757 (Catering) ($0.00) | - | 87.12 |
| | | Merchant Accounts<br>American Express<br>P.O. Box 981540<br>El Paso,<br>TX 79998-1540<br><br>Account Numbers: 5044079945 (Pro Shop) ($392.00), 5044079929 (Gordon's) ($1,799.33), 5044079895 (Catering) ($0.00) | - | 2,191.33 |

Sub-Total >         **32,615.71**
(Total of this page)

Sheet   **1**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Citizens Development Corp.**                                    ,     Case No.    **10-15142-LT11**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **AT&T - Telecommunications Services Deposit** | - | 190.00 |
| | | **San Diego Gas & Electric Company - Utility Services Deposit** | - | 1,164.73 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% ownership interest in LSM Country Club LLC** | - | Unknown |
| | | **100% Ownership Interest in LSM Hotel LLC** | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >      1,354.73
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Citizens Development Corp.**            ,     Case No.   **10-15142-LT11**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment B1** | **-** | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attachment B2, which provides listing of all personal property not otherwise listed herein.** | **-** | **Unknown** |

Sub-Total >      **0.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,          Case No.   **10-15142-LT11**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | | **See Attachment B2, which provides listing of all personal property not otherwise listed herein.** | - | **Unknown** |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B2, which provides listing of all personal property not otherwise listed herein.** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment B2, which provides listing of all personal property not otherwise listed herein.** | - | **Unknown** |
| 30. Inventory. | | **See Attachment B2, which includes a fixed asset inventory and a food/beverage/merchandise inventory** | - | **0.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Attachment B2, which provides listing of all personal property not otherwise listed herein.** | - | **Unknown** |
| | | **Potential Notes Receivable from La Jolla Development Group, LLC** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **41,757.84** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**ATTACHMENT B1**

**ATTACHMENT B2**

**Fixed Asset Inventory**

| No | Description | Date Acquired | Cost/Basis | Depr Basis | Prior Depr | Current Depr | Balance Acc Dep | Net Depr Value |
|----|-------------|---------------|-----------:|-----------:|-----------:|-------------:|----------------:|---------------:|
| 1 | FILE CABINET | 5/31/1994 | 11775 | 11775 | 11775 | 0 | 11775 | |
| 2 | OFFICE FURNITURE | 12/14/1994 | 1328 | 1328 | 894 | | 894 | 434 |
| 3 | OFFICE FILE | 1/20/1995 | 7369 | 7369 | 7369 | | 7369 | |
| 4 | OFFICE FURNITURE | 2/28/1998 | 6774 | 6774 | 6774 | | 6774 | |
| 191 | OFFICE CARPET | 12/14/1994 | 264 | 264 | 264 | | 264 | |
| 270 | OFFICE FURNITURE | 7/12/2000 | 2500 | 2500 | 2500 | | 2500 | |
| 271 | COMPUTER FURNITURE | 8/02/2000 | 496 | 496 | 496 | | 496 | |
| 272 | STORAGE CABINET | 9/05/2000 | 359 | 359 | 359 | | 359 | |
| 289 | MANAGERS DESK | 4/12/2001 | 422 | 422 | 422 | | 422 | |
| 295 | DESK CHAIR | 10/31/2001 | 517 | 517 | 461 | 56 | 498 | 19 |
| 361 | FILE CABINETS | 4/30/2004 | 3450 | 3450 | 2465 | 483 | 2794 | 656 |
| 378 | Desks and Chairs | 7/01/2004 | 521 | 521 | 372 | 75 | 447 | 76 |
| 379 | Fax Machine | 7/01/2004 | 404 | 404 | 289 | 58 | 328 | 99 |
| 380 | Telephone Equipment | 7/01/2004 | 1092 | 1092 | 624 | 159 | 728 | 364 |
| 458 | Office Furniture | 12/1/2005 | 3710 | 3710 | 2088 | 463 | 2397 | 1,313 |
| 524 | Desk/Return/Credenza | 4/13/2007 | 22999 | 16099 | 16099 | 3299 | 16,099 | 6,900 |
| 324 | 2003 TOYOTA TACOMA | 9/30/2002 | 16498 | 16498 | 13199 | 3488 | 15,398 | 1,100 |
| 375 | FORD | 9/30/2003 | 23100 | 23100 | 18480 | 4620 | 21,560 | 1,540 |
| 455 | 2005 Chevy Colorado | 7/01/2005 | 17445 | 17445 | 13957 | 16282 | 16,282 | 1,163 |
| 455 | 2005 Chevy Silverado | 7/01/2005 | 3278 | 3278 | 852 | 315 | 1,062 | 2,133 |
| 456 | 2006 Chevy Silverado | 7/01/2005 | 1639 | 1639 | 1639 | | 29,857 | 213 |
| 457 | 2006 Chevy Silverado | 12/1/2005 | 32000 | 32000 | 25600 | 6440 | 32,040 | 1,996 |
| 577 | Romeo Trailer | 12/1/2005 | 5688 | 5688 | 3371 | 842 | 3,932 | 2,133 |
| 459 | Massey Ferguson Tractor | 12/1/2005 | 259466 | 259466 | 259466 | 24636 | 259,466 | 202,790 |
| 460 | Beverage Cart | 12/1/2005 | 2290 | 2290 | 2299 | | 2,299 | (9) |
| 7 | BUILDING REMODEL | Various | 1500 | 1500 | 824 | 48 | 856 | 644 |
| 7 | SIGNS | 3/31/1987 | 17641 | 17641 | 17641 | | 17,641 | |
| 578 | Glad Electric Panel | 12/31/1990 | 25737 | 25737 | 25737 | 409 | 25,737 | 187 |
| 524 | Patio Heaters | 12/31/2007 | 4579 | 4579 | 4119 | 4392 | 4,392 | 187 |
| 523 | Firepit/Patio | 11/00/2008 | 26328 | 26328 | 6968 | 2027 | 18,999 | 1,314 |
| 362 | PLASMA TV - C.C. | 2/12/2004 | 6968 | 6968 | 6968 | 1497 | 1,794 | 4,572 |
| 6 | PATIO COVER | 12/31/1987 | 977 | 972 | 505 | 490 | 630 | 419 |
| 9 | ARCHITEC & ENGINEERING | 3/31/1987 | 1838 | 1838 | 1838 | 187 | 1,838 | |
| 313 | SNACK BAR APPLIANCES | 6/15/1996 | 2756 | 2756 | 2756 | | 2,756 | |
| 8 | PATIO COVER | 12/31/1990 | 3348 | 3348 | 3348 | | 3,348 | |
| 11 | REMODEL K & B EQUIP | 3/31/1989 | 8700 | 8700 | 7609 | 7609 | 7,609 | 1,091 |
| 10 | FOOD WARMER | 4/01/1990 | 6024 | 6024 | 6024 | 6024 | 6,024 | |
| 12 | CUSTOM BUFFET UNIT | 8/27/1990 | 1919 | 1919 | 1919 | 1919 | 1,919 | |
| 13 | CATERING EQUIP | 9/18/1991 | 4509 | 4509 | 4509 | 4509 | 4,509 | |
| 14 | KONICA COPIER | 10/23/1991 | 5975 | 5975 | 3607 | 5,456 | 5,456 | |
| 15 | MIXER-HABART | 8/31/1994 | 3607 | 3607 | 3607 | 3607 | 3,607 | |
| 16 | ICE STORAGE BIN | 12/15/1997 | 7246 | 7246 | 7246 | 7246 | 7,246 | |
| 17 | CARRY-ALL | 1/26/1998 | 984 | 984 | 984 | 984 | 984 | |
| 18 | WATER HEATER | 2/16/1999 | 5057 | 5057 | 5057 | 5057 | 5,057 | |
| 19 | CONVECTION OVEN | 2/19/2007 | 2604 | 2604 | 1823 | 1823 | 1,823 | 781 |
| 294 | FLOOR LECTURN | 1/31/2001 | 416 | 416 | 297 | 60 | 337 | 79 |
| 296 | SEMINAR TABLE | 1/24/2001 | 246 | 246 | 176 | 35 | 199 | 47 |
| 334 | FRYER | 3/24/2003 | 8558 | 8558 | 6113 | 1223 | 6,928 | 1,630 |
| 381 | Gas Grill | 7/01/2004 | 2450 | 2450 | 1138 | 350 | 1,371 | 1,079 |
| 382 | Buffet | 7/01/2004 | 1963 | 1963 | 1327 | 215 | 1,470 | 393 |
| 383 | Music/Telephone System | 7/01/2004 | 2424 | 2424 | 1364 | 303 | 1,566 | 858 |
| 385 | Carpet | 5/31/2008 | 11153 | 5566 | 2158 | 973 | 2,807 | 8,326 |
| 386 | Furniture | 7/01/2004 | 219283 | 219283 | 30696 | 5622 | 34,444 | 184,839 |
| 387 | Lighting Fixtures | 7/01/2004 | 48635 | 48635 | 34740 | 6948 | 39,372 | 9,283 |
| 388 | Window/Wall Coverings | 7/01/2004 | 107786 | 107786 | 76991 | 15398 | 87,256 | 20,530 |
| 389 | Silk Plants/Pots | 7/01/2004 | 5540 | 5540 | 3957 | 792 | 4,485 | 1,055 |
| 390 | Accessories | 7/01/2004 | 6806 | 6806 | 4861 | 973 | 5,510 | 1,296 |
| 391 | Miscellaneous | 7/01/2004 | 17622 | 17622 | 12587 | 2518 | 14,266 | 3,356 |
| 527 | Dining Room Hostess Stand | 7/01/2007 | 1980 | 1980 | 1415 | 471 | 2,437 | 987 |
| 528 | Banquet Rm Wall Covering | 10/21/2007 | 5180 | 5180 | 3700 | 743 | 4,193 | 1,335 |
| 529 | Dining Room Artwork | 12/17/2007 | 3772 | 3772 | 2123 | 748 | 3,870 | 2,122 |
| 392 | Outdoor Wedding Site | 12/1/2005 | 5992 | 5992 | 3371 | 310 | 1,602 | 878 |
| 461 | Wedding Site | 7/01/2004 | 2480 | 2480 | 1395 | 1202 | 6,810 | 11,217 |
| 529 | Dining Room Artwork | 12/1/2005 | 18027 | 18027 | 6009 | 228 | 1,064 | 2,357 |
| 462 | Front Drive/Entrance | 12/1/2005 | 24540 | 24540 | 6543 | 1636 | 7,634 | 16,906 |

| # | Description | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509 | Wedding Site Fountain | 7/01/2006 | 764 | 764 | 166 | 51 | 200 | 564 |
| 530 | Parking Lot Paving | 8/08/2007 | 7800 | 7800 | 1798 | 601 | 2,199 | 5,601 |
| 64 | PIANO | 4/21/1989 | 4800 | 4800 | 4800 | | 4,800 | |
| 368 | 8 CHAFING DISHES | 4/29/2004 | 1336 | 1336 | 1191 | 129 | 1,277 | 59 |
| 393 | Bar Equipment | 7/01/2004 | 19402 | 19402 | 13859 | 2772 | 15,707 | 3,695 |
| 463 | Security Cameras - Dining | 12/1/2005 | 7080 | 7080 | 4046 | 1011 | 4,726 | 2,356 |
| 357 | REFRIGERATOR | 7/21/2003 | 1772 | 1772 | 1603 | 123 | 1,685 | 87 |
| 394 | Computer Enclosure | 7/01/2004 | 530 | 530 | 530 | | 530 | |
| 531 | Parking Lot Paving | 9/30/2007 | 3300 | 3300 | 761 | 254 | 930 | 2,370 |
| 582 | Barrett Fence | 8/31/2008 | 4620 | 4620 | 335 | 198 | 530 | 4,155 |
| 464 | Security Cameras - Exec. Go | 12/1/2005 | 2310 | 2310 | 1575 | 254 | 1,745 | 4,163 |
| 532 | Security Camera | 3/31/2007 | 2212 | 2212 | 530 | 255 | 785 | 467 |
| 535 | Hotel Laptop | 7/01/2007 | 6196 | 6196 | 1529 | | 1,529 | |
| 396 | 2 Hard Drives | 7/01/2004 | 161 | 161 | 161 | | 161 | |
| 397 | Wireless Router | 7/01/2004 | 137 | 137 | 137 | | 137 | |
| 398 | Touchscreen Monitor | 7/01/2004 | 608 | 608 | 608 | | 608 | |
| 399 | Card Printer | 7/01/2004 | 154 | 154 | 154 | | 154 | |
| 400 | Hard Drives | 7/01/2004 | 4156 | 4156 | 4156 | | 4,156 | |
| 401 | Memory | 7/01/2004 | 124 | 124 | 124 | | 124 | |
| 402 | Wireless PCI Adapter | 7/01/2004 | 183 | 183 | 183 | | 183 | |
| 403 | HP Jet Printer | 7/01/2004 | 159 | 159 | 159 | | 159 | |
| 404 | Laptop | 7/01/2004 | 1945 | 1945 | 1945 | | 1,945 | |
| 405 | Color Laser Printer | 7/01/2004 | 1272 | 1272 | 1272 | | 1,272 | |
| 406 | 1 Acker Computer | 7/01/2004 | 534 | 534 | 534 | | 534 | |
| 466 | Microwave System | 7/01/2004 | 1687 | 1687 | 1350 | 337 | 1,575 | 112 |
| 465 | Computer Monitor | 12/1/2005 | 533 | 533 | 427 | 106 | 498 | 35 |
| 467 | Servers | 12/1/2005 | 10986 | 10986 | 8789 | 2197 | 10,254 | 732 |
| 469 | Touchscreen Monitor- Gord | 12/1/2005 | 1426 | 1426 | 1141 | 285 | 1,331 | 95 |
| 470 | Receipt Printer- Quail | 12/1/2005 | 713 | 713 | 571 | 142 | 666 | 47 |
| 470 | Computer | 12/1/2005 | 725 | 725 | 581 | 144 | 677 | 48 |
| 471 | Computer | 12/1/2005 | 831 | 831 | 665 | 166 | 776 | 55 |
| 472 | Computer Hardware | 12/1/2005 | 782 | 782 | 626 | 156 | 730 | 52 |
| 473 | Bridge | 12/1/2005 | 2239 | 2239 | 1792 | 447 | 2,090 | 149 |
| 474 | Hard Drive | 12/1/2005 | 388 | 388 | 311 | 77 | 362 | 26 |
| 510 | POS Equipment | 7/01/2006 | 1854 | 1854 | 1206 | 249 | 1,453 | 401 |
| 511 | Accubar Inventory System | 7/01/2006 | 6286 | 6286 | 2919 | 898 | 3,518 | 2,768 |
| 512 | Digital Waterguard-CC Sys | 7/01/2006 | 1705 | 1705 | 1108 | 341 | 1,335 | 370 |
| 533 | Spam Filter | 8/05/2007 | 2299 | 2299 | 265 | | 1,814 | 485 |
| 534 | Dell Servers | 8/31/2007 | 17873 | 17873 | 12583 | 2036 | 13,940 | 3,233 |
| 535 | Server- CDC | 11/25/2007 | 617 | 617 | 149 | 705 | 618 | 45 |
| 536 | Docking Station- Gordon's | 11/02/2007 | 210 | 210 | 24 | 45 | 45 | |
| 537 | Laptop- Hotel I.T. | 11/30/2007 | 2455 | 2455 | 1746 | 283 | 1,937 | 518 |
| 538 | Card Reading Monitor- Pro | 12/29/2007 | 815 | 815 | 580 | 94 | 643 | 172 |
| 539 | Router- Country Club | 12/9/2007 | 851 | 851 | 605 | 98 | 670 | 181 |
| 540 | CDC External Backup | 12/31/2007 | 140 | 140 | 100 | 16 | 111 | 29 |
| 541 | Dot Matrix Printer- Hotel | 12/31/2007 | 392 | 392 | 278 | 45 | 308 | 84 |
| 542 | Club Coordinator Computer | 12/31/2007 | 1005 | 1005 | 716 | 116 | 793 | 212 |
| 543 | Club Coordinator Printer | 12/31/2007 | 214 | 214 | 152 | 25 | 169 | 45 |
| 407 | M3 Exchange Server 2003 | 7/01/2004 | 1016 | 1016 | 1016 | | 1,016 | |
| 408 | Computer Software | 12/31/2007 | 3102 | 3102 | 2591 | 509 | 3,102 | |
| 408 | Jonas Accounting Software | 7/01/2004 | 8081 | 8081 | 8081 | | 8,081 | |
| 475 | Stromberg Payroll Software | 12/31/2007 | 5000 | 5000 | 7712 | 591 | 8,578 | 4,207 |
| 476 | Stromberg Software | 9/30/2008 | 8679 | 8679 | 605 | 3102 | 5,608 | |
| 477 | Resort Date Proc Software | 12/12/2005 | 6008 | 6008 | 4807 | 1201 | 5,608 | 400 |
| 478 | Hotel Software | 12/31/2007 | 520 | 520 | 520 | | 520 | |
| 513 | Stromberg Timeclock | 7/01/2006 | 9551 | 9551 | 4434 | 1385 | 5,344 | |
| 514 | Accubar Inv Software | 7/01/2004 | 260 | 260 | 260 | | | |
| 544 | Data Processing Software | 10/31/2007 | 1833 | 1833 | 1324 | | 1,663 | 197 |
| 545 | Resort Data Proc Add-on | 12/31/2007 | 1775 | 1775 | 1184 | | 1,757 | 197 |
| 546 | Stromberg Software | 9/30/2008 | 6204 | 6204 | 1353 | | 1,034 | |
| 583 | Stromberg Time Clock | 9/30/2008 | 3498 | 3498 | 1355 | 610 | 1,760 | 5,219 |
| 479 | Waiter Tables | 12/12/2005 | 6008 | 6008 | 4807 | 1201 | 5,608 | 400 |
| 565 | Bridge Room Remodel | 12/31/2007 | 28332 | 28332 | 1482 | 726 | 1,966 | 26,366 |
| 20 | BUILDINGS | Various | 111920 | 111920 | 111920 | | 111,920 | |
| 21 | LANDSCAPE GOLFCOURSE | 7/01/1965 | 29553 | 29553 | 15302 | | 117,029 | 12,524 |
| 22 | CLUBHOUSE ADD & MAIN. BI | Various | 87467 | 87467 | 87467 | | 87,467 | |
| 23 | BLDG IMPROVEMENTS | Various | 2107 | 2107 | | | 2,107 | |
| 24 | FENCE | 1/24/1985 | 1440 | 1440 | 1440 | | 1,440 | |
| 25 | CART BARN | 10/1/1985 | 21465 | 21465 | 21465 | | 29,221 | |
| 25 | GAZING | 10/1/1985 | 2921 | 2921 | 2921 | | 29,221 | |
| 27 | GOLF COURSE EQUIP | 9/30/2006 | 6008 | 6008 | 1201 | 5,608 | 400 | |
| 28 | IRRIGATION SYSTEM | 4/01/1988 | 346981 | 346981 | 346981 | | 346,981 | |
| 28 | IRRIGATION DESIGN | 10/1/1987 | 2500 | 2500 | 2500 | | 2,500 | |
| 29 | IRRIGATION SYSTEM | 5/31/1988 | 8936 | 8936 | 8936 | | 8,936 | |
| 30 | RYAN GA30 SOIL AERIFIER | | | | | | | |

| No. | Description | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31 | LELY SPREADER | 5/31/1988 | 3190 | 3190 | 3190 | 3190 | 3,190 | 0 |
| 33 | IRRIGATION-PUMP SYSTEM | 6/01/1987 | 469264 | 469264 | 469264 | 469264 | 469,264 | 0 |
| 33 | YAMAHA-CART MART | 5/29/1990 | 1555 | 1555 | 1555 | 1,555 | | |
| 34, 5 | '91 CLUB CARS | 2/28/1991 | 16506 | 16506 | 14437 | 14,437 | | |
| 35 | AERATOR-HYDROJECT 3000 | 5/08/1991 | 26215 | 26215 | 22929 | 22,929 | 2,069 | |
| 36 | COMPUTER DESK & CHAIR | 1/23/1991 | 299 | 299 | 299 | 296 | | |
| 37 | SIGNS-GOLF COURSE | 6/24/1992 | 4200 | 4200 | 4200 | 4,200 | 296 | 3,286 |
| 38 | 2 CARTS | 7/31/1991 | 8638 | 8638 | 8638 | 8,638 | | |
| 39 | CART MART | 10/22/1991 | 4222 | 4222 | 4222 | 4,222 | | |
| 40 | RYAN SEEDER | 8/24/1992 | 4611 | 4611 | 4611 | 4,611 | | |
| 41 | GRANITE TEE SIGNS | 9/24/1992 | 2747 | 2747 | 2747 | 2,853 | 2,143 | |
| 42 | GREENSROLLER | 8/31/1994 | 13563 | 13563 | 13563 | 13,563 | | |
| 43 | MAINT CARTS (4) | 9/30/1995 | 18404 | 18404 | 18404 | 18,404 | | |
| 44 | ELECTRIC CARTS | 3/25/1996 | 35086 | 35086 | 35086 | 35,086 | | |
| 45 | MOBILE SPRAYER | 4/30/1996 | 14915 | 14915 | 14915 | 14,915 | | |
| 46 | AERATOR | 5/31/1996 | 14641 | 14641 | 14641 | 14,641 | | |
| 47 | PATIO COVER | 6/15/1996 | 6497 | 6497 | 2261 | 2,372 | 167 | 4,125 |
| 48 | CLUB CAR | 7/31/1996 | 1670 | 1670 | 1670 | 1,670 | | |
| 49 | GOLF CARTS | 3/31/1997 | 19886 | 19886 | 19886 | 19,886 | 17,500 | |
| 50 | FERTILIZER SPREADER | 5/23/1997 | 2882 | 2882 | 2882 | 2,882 | | |
| 51 | PATIO FURNITURE | 8/31/1998 | 4192 | 4192 | 4192 | 4,192 | | |
| 52 | PATIO LIGHTS | 10/2/1997 | 297 | 297 | 297 | 297 | | |
| 53 | TURF | 6/15/1997 | 14407 | 14407 | 14171 | 14,171 | 236 | |
| 54 | CLUB CARRY-ALL | 1/02/1997 | 5048 | 5048 | 4687 | 4,687 | 361 | |
| 55 | SPREADER | 2/10/1999 | 3771 | 3771 | 3771 | 3,771 | | |
| 253 | GREENSTOP DRESSER | 9/30/1999 | 20192 | 20192 | 19742 | 19,742 | 450 | |
| 254 | 4- CARRYALL CARTS | 10/27/1999 | 8620 | 8620 | 8429 | 8,429 | 191 | |
| 255 | SPRAY RIG ENGINE | 12/31/1999 | 1710 | 1710 | 1673 | 1,673 | 37 | |
| 256 | IRRIGATION CONTROLLER | 1/03/2000 | 11457 | 11457 | 11202 | 11,202 | 255 | |
| 290 | M. F. TRACTOR | 3/29/2001 | 20962 | 20962 | 20962 | 20,962 | | |
| 297 | SIDEWINDER MOWER | 4/21/2001 | 25069 | 25069 | 5109 | 5,109 | 20,000 | |
| 297 | CLUB CAR | 8/14/2001 | 1500 | 1500 | 1500 | 1,500 | | |
| 298 | CLUB CARS - 20 | 8/22/2001 | 71724 | 71724 | 71724 | 71,724 | | |
| 299 | OUTDOOR BULLETIN BOARD | 1/8/2001 | 1875 | 1875 | 1875 | 1,875 | | |
| 300 | TURF TRUCKSTER | 4/26/2002 | 13644 | 13644 | 13644 | 13,644 | | |
| 301 | USED JD DIESELS (2) | 5/31/2002 | 21550 | 21550 | 21550 | 21,550 | | |
| 309 | C. C. FURNISHINGS | 5/01/2002 | 114449 | 114449 | 114449 | 114,449 | | |
| 310 | DATA PROC HARDWARE | 5/01/2002 | 166894 | 166894 | 166894 | 166,894 | | |
| 311 | DATA PROC SOFTWARE | 5/01/2002 | 5109 | 5109 | 5109 | 53,109 | 53,109 | 20,000 |
| 312 | TELEPHONE/MUSIC SYSTEM | 5/01/2002 | 10073 | 10073 | 10073 | 10,073 | | |
| 313 | CC ADDITION & REMODEL | 7/01/2002 | 1091382 | 1091382 | 1091382 | 1,091,382 | | 863,978 |
| 315 | CC TILE ROOF | 7/01/2002 | 196288 | 196288 | 208749 | 208,749 | 227,404 | 131,637 |
| 316 | CC CARPETING | 7/01/2002 | 12705 | 12705 | 31808 | 31,808 | 27,983 | 3,812 |
| 317 | CC DECORATOR FEES | 7/01/2002 | 12000 | 12000 | 12000 | 12,000 | | 9,498 |
| 318 | CC LIGHTING FIXTURES | 7/01/2002 | 8893 | 8893 | 8893 | 8,893 | 4,284 | |
| 319 | CC WINDOW & WALL COVER | 7/01/2002 | 2167 | 2167 | 2297 | 2,502 | 308 | 650 |
| 320 | CC SERVICE GATE | 7/01/2002 | 6300 | 6300 | 1517 | 1,517 | | |
| 321 | CC LOCKERS | 7/01/2002 | 4410 | 4410 | 4410 | 4,410 | | 1,890 |
| 322 | CC COMUTER SECURITY | 1/27/2002 | 15344 | 15344 | 15344 | 15,344 | 295 | 6,576 |
| 325 | CC SILK PLANTS | 7/01/2002 | 789 | 789 | 789 | 789 | | 338 |
| 325 | ROOFING | 7/01/2002 | 14406 | 14406 | 9944 | 9,944 | | 4,262 |
| 326 | SOFTWARE | 10/24/2002 | 11500 | 11500 | 2127 | 2,324 | 285 | 9,176 |
| 327 | MAINT BLDG - GARAGE DOO | 11/2/2002 | 1500 | 1500 | 1050 | 1,050 | | 450 |
| 328 | TORO MOWER | 10/23/2002 | 5325 | 5325 | 988 | 1,079 | 137 | 4,246 |
| 329 | (2) JD MOWERS | 3/06/2003 | 1027 | 1027 | 719 | 719 | | 308 |
| 330 | JD TRACTOR | 3/10/2003 | 4741 | 4741 | 3319 | 3,319 | | 1,422 |
| 331 | (2) JD MOWERS | 3/11/2003 | 12930 | 12930 | 9051 | 9,051 | | 3,879 |
| 332 | CARD ROOM DRAPERIES | 3/31/2003 | 4741 | 4741 | 3319 | 3,319 | | 1,422 |
| 333 | G.C. MAINT STORAGE BLDG | 5/02/2003 | 1071 | 1071 | 750 | 750 | | 321 |
| 358 | BATTERY REPLACEMENT(3 | 4/01/2003 | 11316 | 11316 | 1946 | 2,139 | | 9,177 |
| 359 | GREENMASTER MOWERS (3 | 7/16/2003 | 1127 | 1127 | 1020 | 1,072 | | 55 |
| 360 | BUFFALO TURBINE BLOWER | 8/05/2003 | 66806 | 66806 | 63080 | 65,564 | | 1,242 |
| 363 | BLINDS | 11/25/2003 | 6460 | 6460 | 5955 | 6,292 | | 168 |
| 364 | FURNACE | 5/05/2004 | 199 | 199 | 175 | 504 | 57 | 13 |
| 365 | BALL DISPENSER | 3/01/2004 | 1470 | 1470 | 1322 | 1,410 | | 60 |
| 366 | TORO ROUGH MOWER | 5/07/2004 | 3335 | 3335 | 2926 | 3,124 | | 211 |
| 367 | 20 CLUB CARS | 5/27/2004 | 41484 | 41484 | 36393 | 38,862 | | 2,622 |
| 378 | 20 CLUB CARS | 6/01/2004 | 73359 | 73359 | 36393 | 66,721 | | 4,638 |
| 378 | SALES TAX-HARDWARE | 6/01/2004 | 2560 | 2560 | 6436 | | 656 | 2,560 |
| 409 | Civil Engineering | 7/01/2004 | 1486 | 1486 | 1486 | 561 | | 925 |
| 410 | Bunker Design | 7/01/2004 | 2156 | 2156 | 2156 | 0 | 99 | 2,156 |
| 411 | Bunker Construction | 7/01/2004 | 41653 | 41653 | 43885 | 15,736 | 352 | 25,917 |
| 412 | Honda 5.5hp Proline | 7/01/2004 | 1159 | 1159 | 386 | 437 | 77 | 722 |

| No. | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413 | Ball Picker | 7/01/2004 | 1838 | 1838 | | 613 | 123 | 695 | 1,143 |
| 414 | Fountain | 7/01/2004 | 12041 | 12041 | | 4015 | 803 | 4,550 | 7,491 |
| 485 | Carpet | 12/1/2005 | 485 | 485 | | 27 | | | 162 |
| 481 | Cart Barn Iron Fence | 12/1/2005 | 4012 | 4012 | | 1069 | 268 | 1,248 | 2,754 |
| 482 | Remodel #5 Green | 2/28/2007 | 51331 | 51331 | | 13686 | 3422 | 15,957 | 35,364 |
| 547 | Hole 4 Improvements | 12/9187 | 11668 | 11668 | | 2977 | 898 | 3,288 | 8,380 |
| 548 | Driving Range Retevel | 5/31/2007 | 102617 | 102617 | | 7439 | 4387 | 10,364 | 92,253 |
| 584 | Tee Reconstruction | 8/31/2008 | 51308 | 51308 | | 218 | 128 | 303 | 2,698 |
| 585 | Rock Markers | 3/31/2008 | 3001 | 1500 | 242893 | 231466 | 303 | 235,289 | 2,686 |
| 549 | WELL EQUIP | 10/23/1991 | | | | | | | |
| 549 | Water Well- SW Pump/Drill | 11/30/2007 | 3741 | 3741 | | 602 | 781 | 8,104 | 1,782 |
| 566 | Pump Station- SW Pump/Drill | 8/31/2007 | 37318 | 37318 | | 8602 | 2973 | 10,517 | 22,374 |
| 566 | Pump Station- SW Pump/Drill | 10/1/2008 | 21542 | 21542 | | 3123 | 1842 | 4,351 | 32,660 |
| 57 | BUILDINGS | 1/01/2008 | 43084 | 43084 | | 3462 | | 33,462 | 26,801 |
| 58 | BUILDINGS | 6/01/1983 | 33462 | 33462 | | 33462 | | 33,462 | 38,733 |
| 58 | BUILDINGS | 3/01/1986 | 143090 | 143090 | | 143090 | | 143,090 | |
| 59 | LANDSCAPING | 3/01/1986 | 5629 | 5629 | | 5629 | | 5,629 | |
| 59 | LANDSCAPING | Various | 2110 | 2110 | | 2110 | | 2,110 | |
| 60 | APPLIANCES | 2/28/1998 | 3741 | 3741 | | 3741 | | 3,741 | |
| 60 | DRAPES | 4/01/2000 | 2405 | 2405 | | 62 | 62 | | 54 |
| 81 | DRAPES | 4/01/2000 | 64 | 64 | | 64 | | 8,104 | |
| 258 | BATHROOM FIXTURES | 4/01/2000 | 39478 | 39478 | | 29640 | 5762 | 5,302 | 5,746 |
| 259 | LIGHTING FIXTURES | 4/30/2000 | 29292 | 29292 | | 28640 | 276 | 1,110 | 378 |
| 260 | LAKE COTTAGE RENOVATIO | Various | 233539 | 233539 | | 233036 | 602 | 1,893 | 507 |
| 63 | ROOF - QUAILS INN | 10/15/1993 | 26620 | 26620 | | 10908 | 683 | 3,407 | 5,614 |
| 63 | ROOF - QUAILS INN | 8/04/2003 | 1185 | 1185 | | 1400 | 82 | 11,363 | 27 |
| 348 | KONICA COPIER - USED | 8/14/2003 | 1482 | 1482 | | 1119 | 80 | 1,455 | 22 |
| 349 | SAFE | | | | | | | 1,163 | |
| 415 | Quails Inn- Remodel | 12/31/2007 | 468830 | 468830 | 332782 | 65354 | 11970 | 73,334 | 393,496 |
| 550 | Quails Inn- Remodel | 12/31/2007 | 332782 | | 332782 | 17422 | 8533 | 23,111 | 309,671 |
| 416 | Carpet | 7/01/2004 | 49405 | 49405 | | 35290 | 7056 | 33,995 | 22,374 |
| 417 | Furniture | 7/01/2004 | 24538 | 24538 | | 17527 | 3502 | 19,864 | 9,410 |
| 418 | Dumb Waiter Fabric | 7/01/2004 | 18556 | 18556 | | 13495 | 2700 | 15,298 | 4,674 |
| 419 | Lighting Fixtures | 7/01/2004 | 7094 | 7094 | | 5067 | 1014 | 5,743 | 3,599 |
| 420 | Window/Wall Coverings | 7/01/2004 | 10411 | 10411 | | 7436 | 1488 | 8,428 | 1,351 |
| 421 | Silk Plants/Pots | 7/01/2004 | 12020 | 12020 | | 8586 | 1717 | 9,731 | 1,983 |
| 422 | Accessories | 7/01/2004 | 10780 | 10780 | | 7700 | 1540 | 8,727 | 2,289 |
| 423 | Restaurant Furniture | 7/01/2004 | 197144 | 197144 | | 140818 | 28163 | 159,593 | 2,053 |
| 551 | Furniture | 12/31/2007 | 13573 | 13573 | | 7638 | 1895 | 9,533 | 37,551 |
| 552 | Restaurant Furniture | 12/31/2007 | 153 | 153 | | 86 | 19 | 8,768 | 4,805 |
| 553 | Lighting Fixtures | 12/31/2007 | 8890 | 8890 | | 5002 | 1130 | 5,742 | 54 |
| 483 | Security Cameras- Quail | 12/1/2005 | 5678 | 5678 | | 4544 | 276 | 5,302 | 378 |
| 554 | Iron Gised Electric-Labor | 3/31/2007 | 2400 | 2400 | | 1709 | 276 | 1,893 | 507 |
| 424 | Landscaping | 7/01/2004 | 9021 | 9021 | | 3006 | 602 | 3,407 | 5,614 |
| 555 | Landscaping | 12/31/2007 | 20697 | 20697 | | 4771 | 1594 | 5,834 | 14,863 |
| 556 | Asphalt- Parking Lot | 12/31/2007 | 4000 | 4000 | | 922 | 308 | 1,127 | 2,873 |
| 425 | Restaurant Equipment | 7/01/2004 | 102342 | 102342 | | 73102 | 14620 | 82,849 | 19,493 |
| 426 | Bar Equipment | 7/01/2004 | 82361 | 82361 | | 58830 | 11766 | 66,674 | 15,687 |
| 427 | Muso/Telephone System | 7/01/2004 | 6533 | 6533 | | 4665 | 934 | 5,289 | 1,244 |
| 428 | Buffet Line/Cart | 7/01/2004 | 13963 | 13963 | | 9974 | 1995 | 11,304 | 2,659 |
| 429 | Security System | 7/01/2004 | 1328 | 1328 | | 949 | 190 | 1,076 | 252 |
| 557 | Restaurant Equipment | 12/31/2007 | 1226 | 1226 | | 699 | 153 | 1,277 | 673 |
| 558 | Walk in Compressor | 12/31/2007 | 1903 | 1903 | | 561 | 253 | 791 | 435 |
| 559 | Argas Engineered System | 10/3/2008 | 2892 | 1446 | | 730 | | | 2,162 |
| 65 | LAND IMPROVEMENTS | Various | 115043 | 115043 | | 115043 | | 115,043 | |
| 66 | BUILDINGS | 12/1/1985 | 482867 | 482867 | | 482867 | | 482,867 | |
| 67 | BUILDINGS - 36 UNITS | 2/01/1985 | 894760 | 894760 | | 894760 | | 894,760 | |
| 68 | MAIN ENTRANCE | Various | 8402 | 8402 | | 8150 | 62 | 8,150 | |
| 69 | PED DESK WITH RETURN | 3/31/1989 | 1870 | 1870 | | 1870 | | 1,870 | 252 |
| 70 | PERMITS | 3/31/1989 | 20586 | 20586 | | 13593 | 773 | 14,029 | 6,557 |
| 71 | GRADING DEMOLITION | 3/31/1989 | 25715 | 25715 | | 16670 | 819 | 17,514 | 8,201 |
| 72 | TEMPORARY FACILITIES | 3/11/1989 | 2315 | 2315 | | 148 | 153 | | 74 |
| 73 | CONCRETE | 3/31/1989 | 37412 | 37412 | | 24697 | 1188 | 25,489 | 11,923 |
| 74 | CARPENTRY | 3/31/1989 | 37853 | 37853 | | 24988 | 1202 | 25,789 | 12,064 |
| 74 | CARPENTRY | 3/31/1989 | 29184 | 29184 | | 19269 | 927 | 19,887 | 9,297 |
| 76 | FRAMES & DOORS | 3/31/1989 | 27324 | 27324 | | 18041 | 1596 | 18,620 | 8,704 |
| 77 | CABINETS & COUNTERS | 3/31/1989 | 50275 | 50275 | | 33184 | 34,248 | | 16,027 |
| 78 | HARDWARE FINISH | 3/31/1989 | 1954 | 1954 | | 1289 | 62 | 1,330 | 624 |
| 79 | HARDWARE | 3/31/1989 | 24335 | 24335 | | 16058 | 773 | 16,593 | 7,752 |
| 80 | INSURANCE | 3/11/1989 | 6286 | 6286 | | 4151 | 199 | 4,270 | 1,996 |
| 81 | PLUMBING -ROUGH | 3/31/1989 | 43238 | 43238 | | 28544 | 1373 | 29,459 | 13,779 |
| 82 | PLUMBING-FINISHED | 3/31/1989 | 30706 | 30706 | | 20270 | 975 | 20,920 | 9,786 |
| 83 | ELECTRICAL/ROUGH | 3/31/1989 | 46022 | 46022 | | 30377 | 1461 | 31,351 | 14,671 |
| 84 | ELECTRICAL/FINISHED | 3/31/1989 | 13068 | 13068 | | 8627 | 415 | 8,904 | 4,164 |
| 85 | POOL COVER | 3/31/1989 | 12750 | 12750 | | 405 | 405 | | |
| 86 | SHEETROCK | 3/31/1989 | 32300 | 32300 | | 21326 | 1028 | 22,010 | 10,290 |

| Item | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | STUCCO | 3/31/1989 | 30670 | 30670 | 30670 | 202247 | 974 | 20896 | 9774 |
| 88 | HEAT A/C | 3/31/1989 | 59452 | 59452 | 59248 | 40507 | 1888 | 40507 | 18945 |
| 89 | MIRROR | 3/31/1989 | 6931 | 6931 | 6863 | 4511 | 217 | 4656 | 4775 |
| 90 | WINDOWS | 3/31/1989 | 5693 | 5693 | 5693 | 3761 | 181 | 3882 | 1811 |
| 91 | INSULATION | 3/31/1989 | 3243 | 3243 | 3243 | 2142 | 103 | 2211 | 1032 |
| 92 | TILEWORK | 3/31/1989 | 49270 | 49270 | 49270 | 32519 | 1564 | 33562 | 15708 |
| 93 | FLOORING | 3/31/1989 | 22205 | 22205 | 22205 | 0 | 0 | 22205 | |
| 94 | LANDSCAPING | 3/31/1989 | 30335 | 30335 | 30335 | 22205 | | | |
| 95 | BATHROOM COUNTER | 3/31/1989 | 3788 | 3788 | 3788 | 2498 | 120 | 2578 | 1210 |
| 96 | SUPERVISION | 3/31/1989 | 29305 | 29305 | 29305 | 19340 | 930 | 19718 | 9345 |
| 97 | ARCHITECTURE & ENGINEER | 3/31/1989 | 22922 | 22922 | 22922 | 15133 | 728 | 15753 | 7304 |
| 98 | POOL | 3/31/1989 | 33438 | 33438 | 34438 | 15753 | 1062 | 22784 | 10654 |
| 99 | POOL | 3/31/1989 | 36718 | 36718 | 36718 | 24240 | 1166 | 25017 | 11701 |
| 100 | CONSTRUCTION PERIOD INT | 3/31/1989 | 17511 | 17511 | 17511 | 11559 | 556 | 11930 | 5581 |
| 101 | PERMITS | 10/6/1989 | 30928 | 30928 | 32918 | 16623 | 916 | 17234 | 8053 |
| 102 | GRADING & DEMOLATION | 10/6/1989 | 15978 | 15978 | 17818 | 9146 | 724 | 9482 | 6396 |
| 103 | CONCRETE | 10/6/1989 | 54289 | 54289 | 54289 | 31279 | 1724 | 32428 | 21861 |
| 104 | LUMBER | 10/6/1989 | 65822 | 65822 | 65822 | 37921 | 2090 | 39314 | 26508 |
| 105 | CARPENTRY | 10/6/1989 | 102566 | 102566 | 102566 | 59082 | 3256 | 61253 | 41313 |
| 106 | FRAMES & DOORS | 10/6/1989 | 19358 | 19358 | 19358 | 11156 | 615 | 11566 | 7792 |
| 107 | CABINETS/COUNTERS | 10/6/1998 | 28700 | 28700 | 28700 | 14694 | 736 | 15156 | 10211 |
| 108 | HARDWARE | 10/6/1989 | 7544 | 7544 | 7544 | 4351 | 240 | 4511 | 3033 |
| 109 | HARDWARE FINISH | 10/6/1989 | 18648 | 18648 | 18648 | 10742 | 592 | 11137 | 7511 |
| 110 | PLUMBING ROUGH | 10/6/1989 | 24339 | 24339 | 24339 | 14024 | 773 | 14539 | 9800 |
| 111 | PLUMBING FINISH | 10/6/1989 | 56922 | 56922 | 56922 | 32789 | 1807 | 33994 | 22928 |
| 112 | ELECTRIC ROUGH | 10/6/1989 | 28864 | 28864 | 28864 | 16623 | 916 | 17234 | 11630 |
| 113 | ELECTRIC FINISH | 10/6/1989 | 22969 | 22969 | 22969 | 13230 | 729 | 13716 | 9253 |
| 114 | TELEPHONE | 10/6/1989 | 7325 | 7325 | 7325 | 4225 | 233 | 4380 | 2945 |
| 115 | ROOF COVER | 10/6/1989 | 56309 | 56309 | 56309 | 32441 | 1788 | 33633 | 22676 |
| 116 | MASONRY | 10/6/1989 | 17088 | 17088 | 17088 | 9846 | 548 | 10311 | |
| 117 | SHEETROCK | 10/6/1989 | 24242 | 24242 | 24242 | 13969 | 770 | 14482 | 9760 |
| 118 | STUCCO | 10/6/1989 | 3520 | 3520 | 3520 | 2030 | 112 | 2103 | 1418 |
| 119 | HEAT, VENT, A/C | 10/6/1989 | 63735 | 63735 | 63735 | 36721 | 2024 | 38070 | 25665 |
| 120 | GLASS/MIRRORS | 10/6/1989 | 38732 | 38732 | 38732 | 22351 | 1233 | 23172 | 15620 |
| 121 | WINDOWS | 10/6/1989 | 83956 | 83956 | 83956 | 48370 | 2666 | 50147 | 33809 |
| 122 | INSULATION | 10/6/1989 | 13080 | 13080 | 13080 | 7533 | 415 | 7810 | 5270 |
| 123 | TILEWORK | 10/6/1989 | 24821 | 24821 | 24821 | 14298 | 788 | 14823 | 9998 |
| 124 | FLOORING | 10/6/1989 | 37702 | 37702 | 37702 | 4225 | 233 | 4380 | 2945 |
| 125 | BATHROOM COUNTER | 10/6/1989 | 17272 | 17272 | 17272 | 9946 | | | 9780 |
| 126 | REFRIGERATORS | 10/6/1989 | 10258 | 10258 | 10258 | 37702 | | | 37702 |
| 127 | T.V. | 10/6/1989 | 17680 | 17680 | 17680 | 17680 | | | 17680 |
| 128 | LANDSCAPING | 10/6/1989 | 15648 | 15648 | 15648 | 15009 | 827 | 15560 | 10500 |
| 129 | SUPERVISION | 10/6/1989 | 26060 | 26060 | 26060 | 20142 | 1110 | 20882 | 14085 |
| 130 | ARCH & ENGINEERING | 10/6/1989 | 34967 | 34967 | 34967 | 16565 | 913 | 17174 | 11575 |
| 131 | ELEVATOR | 10/6/1989 | 28749 | 28749 | 28749 | 12155 | 670 | 12602 | 8494 |
| 132 | INTEREST - CURRENT | 3/31/1990 | 21096 | 21096 | 21096 | 6112 | 337 | 6337 | 4263 |
| 133 | INTEREST - ACCRUED | 10/1/1991 | 10600 | 10600 | 10600 | 1961 | 108 | 2034 | 1434 |
| 134 | MAIN ENTRANCE | 11/28/1990 | 3468 | 3468 | 3468 | 1320 | 73 | 1371 | 1044 |
| 135 | DESIGNER FEES | 12/31/1990 | 2415 | 2415 | 2415 | 1021 | 77 | 3065 | 488 |
| 136 | EQUIPMENT | 10/31/1991 | 6990 | 6990 | 6990 | 6990 | | 6990 | |
| 137 | EXERCISE EQUIPMENT | 10/31/1991 | 755 | 755 | 755 | 437 | 24 | 453 | 302 |
| 138 | MOTEL INSTALLATION | 6/30/1993 | 34051 | 34051 | 34051 | 15699 | 873 | 16281 | 17770 |
| 139 | STORAGE TANK REMOVAL | 7/15/1993 | 31801 | 31801 | 31801 | 13417 | 815 | 13960 | 17841 |
| 140 | CONSTRUCTION | 9/30/1993 | 28200 | 28200 | 28200 | 17781 | 723 | 12263 | 15937 |
| 141 | ROOF | 5/01/1994 | 2865 | 2865 | 2865 | | | | |
| 142 | PATIO FURNITURE | 5/01/1994 | 246900 | 246900 | 246900 | 246900 | | 246900 | |
| 143 | MOTEL FURNITURE | 3/27/1995 | 21710 | 21710 | 21710 | 21710 | | 21710 | |
| 144 | MOTEL DRAPES | 3/27/1995 | 28721 | 28721 | 28721 | | | | |
| 145 | MOTEL WALLCOVERING | 3/27/1995 | 5782 | 5782 | 5782 | 2158 | 147 | 2256 | 3496 |
| 145 | ELECTRIC WIRING | 3/27/1995 | 14683 | 14683 | 14683 | 4942 | 376 | 5093 | 9590 |
| 146 | MARBLE INSTALLATION | 2/01/1997 | 2403 | 2403 | 2403 | 797 | 62 | 838 | 1565 |
| 148 | PLUMBING FIXTURES | 2/15/1997 | 1501 | 1501 | 1501 | 1501 | | 1501 | |
| 149 | CHAIR FABRIC | 5/01/1997 | 468 | 468 | 468 | 152 | 12 | 160 | 308 |
| 150 | WALLCOVERING | 5/01/1997 | 4559 | 4559 | 4559 | 4232 | | 4,232 | 327 |
| 151 | SIGNS | 7/29/1997 | 184979 | 184979 | 184979 | 184979 | | 184,979 | |
| 152 | BLDG REFURBISH - OLD 217 | 12/1/1985 | 12845 | 12845 | 12845 | 3496 | 329 | 3,715 | 9,130 |
| 153 | COOLING TOWER | 5/10/1999 | 6034 | 6034 | 6034 | 6034 | | 6,034 | |
| 292 | CONCRETE IMAGE | 2/01/2001 | 5837 | 5837 | 5837 | 5837 | | 5,837 | |
| 293 | LIGHTING | 2/28/2001 | 9000 | 9000 | 9000 | 1435 | 231 | 1,589 | |
| 350 | ROOF | 10/31/2003 | 1970 | 1970 | 1970 | 1919 | 154 | 228 | |
| 351 | SOLAR PANELS (8) | 11/6/2003 | 1451 | 1451 | 1451 | 203 | 37 | 228 | |
| 430 | Civil Engineering | 7/01/2004 | 1810 | 1810 | 1035 | 258 | | 1,207 | |
| 484 | Carpet | 12/1/2005 | | | | | | | |

| # | Description | Date | | | | | | |
|---|-------------|------|---|---|---|---|---|---|
| 485 | Electrical Equipment | 12/1/2005 | 1900 | 1900 | 1280 | 320 | 1493 | 107 |
| 515 | Ornamental Iron Fence | 7/1/2006 | 1980 | 1980 | 429 | 132 | 517 | 1463 |
| 516 | Dowell & Young Windows | 7/01/2006 | 1480 | 1480 | 455 | 113 | 532 | 3,384 |
| 559 | Tile - Guest Rooms | 5/31/2007 | 50000 | 50000 | 28135 | 6245 | 22298 | 17702 |
| 560 | Diamonds Glass & Mirror | 8/31/2007 | 8332 | 8332 | 4899 | 1041 | 5383 | 2949 |
| 561 | Closets- Materials | 3/31/2007 | 4368 | 4368 | 2458 | 546 | 2822 | 1546 |
| 588 | Fencing/Markers | 10/31/2008 | 12402 | 12402 | 1798 | 1060 | 2505 | 22300 |
| 591 | Paving | 10/31/2008 | 7950 | 7950 | 1153 | 680 | 1606 | 14294 |
| 154 | SOLAR SYSTEM | Various | 30005 | 30005 | 28361 | | 28361 | 1644 |
| 155 | CONFERENCE CENTER - BLI | 10/3/2008 | 15900 | 15900 | | | | |
| 156 | LANDSCAPING | 12/1/1985 | 505004 | 505004 | 505004 | | 505004 | |
| 157 | WINDOW SHADES | 3/31/1991 | 12548 | 12548 | 12548 | | 12548 | |
| 158 | ELECTRICAL LIGHTING | 3/31/1991 | 28361 | 28361 | 28361 | | 28361 | |
| 159 | EDISON CENTER CHAIRS | 11/30/2000 | 667 | 667 | 381 | 95 | 444 | 223 |
| 161 | DOCKS, ETC | 9/11/2003 | 5093 | 5093 | 4541 | 491 | 4868 | 225 |
| 162 | REC. LODGE EXPANSION | 11/30/2000 | 28807 | 28807 | 27200 | 1607 | 28271 | 536 |
| 163 | BOATS | 9/01/1976 | 14880 | 14880 | 14880 | | 14880 | |
| 164 | REFRIGR/PAINT/AIR COND | Various | 62845 | 62845 | 34499 | 1995 | 35829 | 27016 |
| 165 | FRAMING/WALL PAINTING | 11/5/1990 | 974 | 974 | 974 | | 974 | |
| 166 | GLASS TABLE | 11/5/1990 | 2032 | 2032 | 2032 | | 2032 | |
| 166 | 4 CHAIRS | 11/5/1990 | 3188 | 3188 | 2788 | | 2788 | 400 |
| 167 | DRAPES | 11/5/1990 | 236 | 236 | 236 | | 236 | |
| 168 | 4 CHAIRS | 11/5/1990 | 1613 | 1613 | 1411 | | 1411 | 202 |
| 169 | SOUND SYSTEM | 11/5/1990 | 1078 | 1078 | 1054 | | 1054 | 24 |
| 257 | USED GOLF CART | 8/31/1999 | 1023 | 1023 | 1023 | | 1023 | |
| 274 | COMPUTER | 8/31/2000 | 2101 | 2101 | 2101 | | 2101 | |
| 276 | BOAT ENGINE | 8/16/2000 | 1578 | 1578 | 1578 | | 1578 | |
| 276 | STAGE DRAPES | 11/28/2000 | 1940 | 1940 | 1940 | | 1940 | |
| 277 | USED CLUB CAR | 12/15/2000 | 20491 | 20491 | 20491 | | 20491 | |
| 369 | MUSIC SYSTEM - CONF CNTR | 5/31/2004 | 2199 | 2199 | 0 | | 2061 | 138 |
| 352 | CARRIER CHILLER | 4/12/2004 | 702 | 702 | 401 | 100 | 468 | 234 |
| 370 | DUFFY BOATS | 6/26/2004 | 1227 | 1227 | 1930 | 175 | 818 | 409 |
| 371 | POOL HEATER | 12/1/2005 | 4000 | 4000 | 2266 | 196 | 2061 | |
| 486 | Carpet | 7/01/2006 | 6775 | 6775 | 3146 | 571 | 2967 | 1333 |
| 487 | Drapes | 12/1/2005 | 216631 | 216631 | 216631 | | 216531 | |
| 517 | Draperies | 12/1/1985 | 11704 | 11704 | 11683 | | 7,791 | 2,964 |
| 160 | BUILDING | 9/01/1963 | 2694 | 2894 | 28946 | 425 | 28,948 | |
| 160 | BOAT MARINA | 9/01/1973 | 1600 | 1600 | 1600 | | 1,600 | |
| 488 | Carpet | 11/5/2002 | 16412 | 16412 | 16412 | | 16,412 | 2,616 |
| 518 | Air Conditioner | 3/31/1991 | 5963 | 5963 | 3221 | 189 | 3,347 | |
| 489 | Countertop | 7/01/2006 | 3221 | 3221 | 2894 | | 2,812 | 536 |
| 488 | Carpet | 12/1/2005 | 934 | 934 | 233 | 37 | 228 | 225 |
| 170 | OFFICE BLDG | 6/01/1974 | 15578 | 15578 | 15683 | 175 | 818 | 14,612 |
| 171 | ADDITIONS | 5/01/1975 | 275 | 275 | 35655 | 425 | 1,966 | |
| 172 | PAVING | Various | 3888 | 3888 | 3888 | | 275 | |
| 278 | HEATER/AC UNIT | 9/25/2000 | 6270 | 6270 | 6270 | | 35,655 | |
| 335 | ROOF - CDC BUILDING | 10/16/2002 | 7200 | 7200 | 3888 | | 3,888 | |
| 174 | BOAT DOCKS | 3/01/1990 | 8170 | 8170 | 46023 | 2583 | 6,270 | 5,743 |
| 175 | BOAT DOCK CONSTR | 3/28/1990 | 4800 | 4800 | 2711 | 152 | 47,745 | 33,625 |
| 176 | BOAT DOCK CONSTR | 4/15/1990 | 4308 | 4308 | 4684 | 264 | 1,457 | 1,988 |
| 177 | BOAT DOCK CONSTR | 5/15/1990 | 4543 | 4543 | 2564 | 144 | 2,812 | 3,448 |
| 178 | BOAT DOCK CONSTR | 6/30/1990 | 2298 | 2298 | 1296 | 73 | 4,860 | 1,999 |
| 179 | BOAT DOCKS | 11/30/1990 | 9875 | 9875 | 5426 | 314 | 1,334 | 963 |
| 179 | BOAT DOCKS | 12/31/1990 | 4096 | 4096 | 2238 | 130 | 5,635 | 10,231 |
| 180 | BOAT DOCKS | 2/29/1992 | 4647 | 4647 | 2517 | 148 | 2,325 | 4,240 |
| 181 | BOAT DOCKS | 3/31/1991 | 8541 | 8541 | 4599 | 271 | 2,616 | 1,761 |
| 182 | BOAT DOCKS | 4/30/1991 | 12098 | 12098 | 6885 | 384 | 4,780 | 2,031 |
| 183 | BOAT DOCKS | 3/15/1993 | 4895 | 4895 | 2606 | 155 | 7,121 | 3,761 |
| 184 | BOAT DOCKS | 2/28/1994 | 1927 | 1927 | 8283 | 511 | 2,709 | 4,977 |
| 185 | BOAT DOCKS | 10/31/1993 | 5173 | 5173 | 5173 | | 8,624 | 2,186 |
| 186 | BOAT DOCKS | 10/1/1990 | 1383 | 1383 | 931 | 44 | 11,303 | 423 |
| 187 | BOAT DOCKS | 9/21/1994 | 13066 | 13066 | 5083 | 335 | 5,306 | 7,760 |
| 188 | BOAT DOCKS | 9/30/1995 | 9795 | 9795 | 3599 | 251 | 5,761 | 6,039 |
| 189 | BOAT DOCKS | 7/31/1996 | 15992 | 15992 | 5488 | 410 | 3,756 | |
| 189 | BOAT DOCKS | | 9795 | 9795 | | | | 10,231 |
| 190 | 1/2 SPA | 12/1/1977 | 22159 | 22159 | 22159 | | 22,159 | |
| 289 | VINYL FLOORING | 5/25/2000 | 925 | 925 | 906 | 19 | 906 | 19 |
| 431 | Civil Engineering | 7/01/2004 | 1451 | 1451 | 203 | | 228 | 1,223 |
| 432 | Iron Fence | 7/01/2004 | 12834 | 12834 | 4279 | 856 | 4,850 | 7,984 |
| 490 | Iron Fence | 12/12/2005 | 6417 | 6417 | 1712 | 428 | 1,997 | 4,420 |
| 491 | Carpet | 12/1/2005 | 8269 | 8269 | 1383 | 396 | 5,512 | 2,757 |
| 562 | Bramer Awnings | 8/31/2007 | 4960 | 4960 | 4725 | 1181 | 1,197 | 1,753 |
| 562 | AC Compressor | 11/30/2007 | 4987 | 4987 | 2785 | 623 | 3,192 | 1,765 |
| 563 | Compressor | 11/30/2007 | 20000 | 20000 | 2806 | 410 | 3,756 | 1,766 |
| 583 | LAKE | 7/01/1980 | 20000 | 20000 | 0 | | 20,000 | |
| 492 | Fountain | 12/12/2005 | 13854 | 13854 | 3695 | 924 | 4,311 | 9,543 |
| 564 | Lake Fountain Elect | 9/30/2007 | 3888 | 3888 | 895 | 299 | 1,094 | 2,794 |

| # | Description | Date | Cost | Accum. Depr. | Net |
|---|---|---|---|---|---|
| 193 | MISC EQUIP | Various | 16,549 | 14,965 | 1,564 |
| 194 | OFFICE FURNITURE | 10/31/1988 | 304 | 304 | 304 |
| 195 | OFFICE FURNITURE | 10/31/1988 | 0 | 0 | |
| 196 | EXECUTIVE CHAIR - ROSE | 12/15/1988 | 357 | 357 | 357 |
| 197 | QUAILS APT FURNITURE | 12/31/1988 | 638 | 638 | 638 |
| 198 | END TABLE | 1/3/1989 | 0 | 0 | |
| 199 | DESK & CHAIR | 3/31/1989 | 1,266 | 1,266 | 1,266 |
| 200 | MISC EQUIP | Various | 58,209 | 58,209 | 58,209 |
| 201 | BEDS & WINDOW SHADES | 2/28/1990 | 8,624 | 8,247 | 377 |
| 202 | VACUUM CLEANER | 7/30/1990 | 482 | 482 | 482 |
| 203 | IRONING MACHINE | 4/26/1990 | 6,864 | 6,564 | 300 |
| 204 | WASHING MACHINE | 9/30/1990 | 726 | 726 | 726 |
| 205 | UMBRELLA | 13/1/1991 | 527 | 442 | 85 |
| 206 | HOT WATER HEATER | 10/31/1991 | 3,446 | 3,189 | 257 |
| 207 | ART WORK | 9/15/1991 | 3,897 | 3,897 | 3,897 |
| 208 | CONFERENCE CENTER TILE | 12/31/1992 | 5,189 | 5,189 | 5,189 |
| 209 | HOTEL SPA | 6/30/1992 | 20,521 | 20,521 | 20,521 |
| 210 | DESK-CREDENZA-CHAIRS | 9/25/1992 | 2,601 | 2,601 | 2,601 |
| 211 | COAT RACKS | 6/30/1992 | 779 | 779 | 779 |
| 212 | USED VCR | 8/31/1992 | 100 | 100 | 100 |
| 213 | T.V. SCREEN | 6/30/1992 | 2,624 | 2,624 | 2,624 |
| 214 | TV & VCR | 8/31/1994 | 663 | 337 | 337 |
| 215 | MOTEL REMODEL - CLIP RAC | 11/30/1994 | 6,216 | 5,829 | 387 |
| 216 | GOLF CART | 8/31/1994 | 337 | 337 | 337 |
| 217 | ICE MAKER/DISPENSER | 8/31/1995 | 3,950 | 3,950 | 3,950 |
| 218 | AUDIO EQUIPMENT | 10/15/1995 | 2,525 | 2,525 | 2,525 |
| 219 | DRAPERIES | 9/26/1995 | 1,300 | 1,300 | 1,300 |
| 220 | RATTAN CHAIRS | 1/19/1996 | 1,284 | 1,205 | 79 |
| 221 | MASONRY-POOL AREA | 1/31/1996 | 1,200 | 453 | 747 |
| 222 | EXERCISE EQUIPMENT | 3/31/1996 | 3,965 | 3,440 | 225 |
| 223 | ICE MAKER | 9/30/1996 | 9,056 | 9,056 | |
| 224 | ROLLAWAY BED | 10/31/1996 | 61 | 61 | 61 |
| 225 | CHAIRS & CHAIRS | 3/31/1996 | 2,736 | 2,567 | 169 |
| 226 | CHAIRS & OTTOMANS | 10/31/1996 | 2,317 | 2,317 | 2,317 |
| 227 | AREA RUG | 4/30/1996 | 1,965 | 1,845 | 120 |
| 228 | COMPUTER/PRINTER | 2/28/1997 | 2,985 | 2,687 | 298 |
| 229 | TV TABLE/CHAIR | 1/31/1997 | 1,546 | 1,436 | 110 |
| 230 | PILLOWS (576) | 5/31/1997 | 3,063 | 2,844 | 219 |
| 231 | TABLEPLANT | 9/30/1997 | 537 | 537 | 537 |
| 232 | COMP DESK/FILE CAB | 5/31/1998 | 1,150 | 1,010 | 140 |
| 233 | ACCORDIAN DOOR | 6/01/1998 | 2,714 | 2,381 | 333 |
| 234 | HP COMPUTER SYSTEM | 3/31/1998 | 212,791 | 186,734 | 26,057 |
| 235 | HP COMPUTER SYSTEM | 2/01/1998 | 57,582 | 42,918 | 14,664 |
| 236 | WOOD BLINDS | 2/28/1998 | 1,822 | 1,600 | 222 |
| 237 | TELEPHONE SYSTEM | 1/31/1998 | 72,076 | 53,722 | 18,354 |
| 238 | DRAPES | 3/31/1998 | 43,057 | 37,785 | 5,272 |
| 239 | DESIGN | 3/31/1998 | 4,675 | 4,103 | 572 |
| 240 | BUILT IN FIXTURES | 3/31/1998 | 83,130 | 56,577 | 26,553 |
| 241 | ELECTRICAL & LIGHTING | 3/31/1998 | 40,710 | 13,008 | 27,702 |
| 242 | WALLPAPER | 4/09/1999 | 59,148 | 51,906 | 7,242 |
| 243 | LEASEHOLD IMPROVEMENT | 7/01/1998 | 8,018 | 2,496 | 5,522 |
| 244 | CREDENZA | 9/29/1999 | 410 | 410 | 410 |
| 245 | MEMORY UPGRADE | 12/21/1998 | 635 | 635 | 635 |
| 246 | CARRYALL CART | 9/04/1998 | 8,717 | 8,717 | 8,717 |
| 247 | OVEN | 10/22/1998 | 3,042 | 3,042 | 3,042 |
| 248 | PATIO FURNITURE | 1/22/1998 | 3,058 | 3,058 | 3,058 |
| 249 | TV/VCR | 1/15/1999 | 377 | 377 | 377 |
| 250 | PODIUM/SOUND SYSTEM | 3/15/1999 | 983 | 983 | 983 |
| 251 | MEETING ROOM DECORATI | 4/09/1999 | 778 | 778 | 778 |
| 252 | STACKING CHAIRS | 4/09/1999 | 3,199 | 3,199 | 3,199 |
| 253 | FURNITURE | 9/08/1999 | | | |
| 261 | FURNITURE | 9/29/1999 | 6,009 | 5,876 | 133 |
| 262 | COMPUTER DESK/CHAIRS | 9/29/1999 | 1,268 | 1,240 | 28 |
| 263 | COMPUTER DESK | 10/4/1999 | 475 | 464 | 11 |
| 264 | CREDENZA | 10/21/1999 | 415 | 406 | 9 |
| 265 | ICE MAKER | 10/21/1999 | 4,221 | 4,127 | 94 |
| 266 | MTG ROOM FURNITURE | 9/30/1999 | 4,552 | 4,450 | 102 |
| 267 | ICE MAKERS - 2 | 8/05/1999 | 4,646 | 4,543 | 103 |
| 279 | ART WORK | 11/23/1999 | 6,935 | 6,935 | 15 |
| 288 | HOTEL CHAIRS | 11/30/2000 | 671 | 656 | |
| 281 | COMPUTER FURNITURE | 9/29/2000 | 1,021 | 1,021 | |
| 280 | BED SETS 6 | 11/30/2000 | 1,523 | 1,523 | |
| 282 | HOTEL PRINTER | 8/03/2000 | 764 | 764 | 764 |
| 283 | GAME CHAIRS - HOTEL - 31 | 10/17/2000 | 8,356 | 8,356 | 8,356 |

| No. | Description | Date | | | | | |
|---|---|---|---|---|---|---|---|
| 284 | USED CLUB CAR | 10/13/2000 | 4888 | 4888 | 4888 | 0 | 4,888 |
| 285 | PHONE LINES - 800 NUMBER | 10/23/2000 | 2678 | 2678 | 2678 | 0 | 2,678 |
| 286 | TVS - 24 | 9/2/2000 | 983 | 983 | 983 | 0 | 2,468 |
| 287 | UNDERCOUNTER REFRIGER | 1/05/2001 | 912 | 912 | 912 | 0 | 4,221 |
| 288 | LAMPS | 5/01/2001 | 686 | 686 | 686 | 0 | 686 |
| 302 | REFRIGERATOR | 8/01/2001 | 912 | 912 | 912 | 0 | 912 |
| 303 | WATER HEATER | 10/5/2001 | 3303 | 3303 | 3303 | 0 | 3,303 |
| 304 | SHARP TV | 10/31/2001 | 645 | 645 | 645 | 0 | 645 |
| 305 | CONF CENTER LIGHTING | 10/7/2002 | 5556 | 5556 | 5556 | 0 | 5,556 |
| 306 | BAR REFRIGERATOR | 1/23/2002 | 983 | 983 | 983 | 0 | |
| 307 | ICE MAKER | 3/11/2002 | 4221 | 4221 | 4221 | 0 | 4,221 |
| 308 | MATTRESSES | 6/28/2002 | 1379 | 1379 | 1379 | 0 | 1,931 |
| 335 | BAR REFRIGERATOR | 8/09/2002 | 716 | 716 | 716 | 0 | 716 |
| 336 | BAR REFRIGERATOR | 8/09/2002 | 1056 | 1056 | 1056 | 0 | 1,056 |
| 337 | AQUA/CLEAN EXTRACTOR | 9/24/2002 | 1509 | 1509 | 1629 | 0 | |
| 338 | BEDS (4) | 7/23/2002 | 1379 | 1379 | 1379 | 0 | |
| 339 | BEDS (4) | 7/23/2002 | 1379 | 1379 | 1379 | 0 | 453 |
| 339 | BEDS (4) | | 1172 | 1170 | 1170 | 502 | 965 |
| 341 | REUPHOLSTER FURNISHING | 11/27/2002 | 1672 | 1672 | 1172 | 453 | 1,170 |
| 342 | REUPHOLSTER FURNISHING | 11/25/2002 | 1379 | 1379 | 965 | 414 | 965 |
| 343 | COFFEE TABLE | 1/08/2003 | 965 | 965 | 965 | 414 | 965 |
| 343 | COFFEE TABLE | 1/11/2003 | 3625 | 2537 | 2537 | 1,088 | 2,537 |
| 344 | BEDS (8) | 2/26/2003 | 2758 | 1931 | 1931 | 827 | 1,931 |
| 345 | BEDS (4) | 4/08/2003 | 1292 | 904 | 904 | 388 | 904 |
| 345 | BEDS (4) | 4/08/2003 | 2758 | 1931 | 1931 | 827 | 1,931 |
| 346 | BEDS (8) | 5/12/2003 | 1379 | 965 | 965 | 414 | 965 |
| 347 | BEDS (8) | 6/13/2003 | 1379 | 965 | 965 | 414 | 965 |
| 349 | BEDS (4) | 6/13/2003 | 965 | 965 | 965 | 414 | 965 |
| 353 | REUPHOLSTER FURNISHING | 9/30/2003 | 2342 | 2342 | 2212 | 698 | 2,299 |
| 354 | WATER SOURCE HEAT PUM | 8/22/2003 | 2147 | 2147 | 2027 | 453 | 2,107 |
| 355 | BEDS (6) | 7/11/2003 | 1530 | 1530 | 1384 | 130 | 1,455 |
| 356 | BRYANT AC UNIT | 8/13/2003 | 3793 | 3793 | 3581 | 106 | 3,722 |
| 372 | SOLAR HEATER ASSIST | 1/21/2004 | 2367 | 2367 | 2166 | 212 | 2,300 |
| 373 | HI SPD INTERNET CONN | 3/10/2004 | 1450 | 1450 | 1272 | 129 | 1,358 |
| 374 | HEAT PUMP | 1/21/2004 | 5139 | 5139 | 5139 | 201 | 5,139 |
| 433 | HVAC | 6/25/2004 | 1658 | 1658 | 1362 | 148 | 1,461 |
| 434 | 2004 EZ Go Golf Cart | 7/01/2004 | 7004 | 7004 | 5754 | 625 | 6,171 |
| 435 | Pool Heater | 7/01/2004 | 3087 | 3087 | 2536 | 276 | 2,720 |
| 436 | 2 Acer Computers | 7/01/2004 | 1198 | 1198 | 1198 | 43 | 1,198 |
| 437 | Server | 7/01/2004 | 4507 | 4507 | 4507 | 130 | 4,507 |
| 438 | Oakdate Printer | 12/1/2005 | 690 | 690 | 690 | 75 | 690 |
| 439 | RDP Software | 7/01/2004 | 14000 | 14000 | 14000 | 0 | 14,000 |
| 440 | Signage | 7/01/2004 | 3982 | 3982 | 1327 | 40 | 1,504 |
| 441 | Color Copier | 7/01/2004 | 1078 | 1078 | 1591 | 71 | 1,804 |
| 442 | Key System | 7/01/2004 | 2228 | 2228 | 2228 | 67 | 2,478 |
| 443 | Video on Demand | 7/01/2004 | 90689 | 90689 | 90689 | 319 | 90,689 |
| 444 | Linens | 7/01/2004 | 14494 | 14494 | 10646 | 0 | 12,065 |
| 454 | Sphero Systems | 12/1/2005 | 34632 | 34632 | 24737 | 2129 | 28,036 |
| 493 | Call Acctg Phone System | 12/1/2005 | 1724 | 1724 | 1380 | 4948 | 1,609 |
| 494 | Fitness Equipment | 12/1/2005 | 2799 | 2799 | 2240 | 344 | 2,839 |
| 495 | Spa Heater | 12/1/2005 | 2263 | 2263 | 1811 | 559 | 2,613 |
| 496 | Door Mats | 12/1/2005 | 266 | 266 | 213 | 452 | 186 |
| 497 | Ice Buckets, Trays | 12/1/2005 | 4609 | 4609 | 3688 | 521 | 2,112 |
| 519 | Air Conditioning System | 7/01/2006 | 6212 | 6212 | 4650 | 24 | 151 |
| 567 | Dell 32' Televisions | 8/31/2007 | 6515 | 6515 | 46 | 18 | 4,302 |
| 569 | TV Remote Control Units | 8/31/2007 | 81 | 81 | 1963 | 159 | 736 |
| 570 | AC Heat Pump Room 129 | 10/31/2007 | 3489 | 3489 | 1937 | 7524 | 51,526 |
| 571 | AC Heat Pump Room 226 | 7/31/2007 | 3441 | 3441 | 1824 | 436 | 53 |
| 572 | Boiler | 2/28/2007 | 7000 | 7000 | 3938 | 430 | 2,254 |
| 573 | West Tower Cooling Unit | 10/31/2007 | 6191 | 6191 | 3484 | 435 | 2,224 |
| 574 | West Tower Fan | 10/31/2007 | 2802 | 2802 | 773 | 874 | 2,094 |
| 575 | Pool Heater | 12/31/2007 | 1921 | 1921 | 1576 | 4521 | 4,521 |
| 498 | Computer Equipment - Hotel | 12/1/2005 | 2785 | 2785 | 1081 | 350 | 3,999 |
| 578 | Color Printer | 11/30/2007 | 871 | 871 | 620 | 240 | 1,809 |
| 579 | Hotel Server | 7/31/2008 | 777 | 777 | 404 | 550 | 1,241 |
| 499 | Security Cameras - Hotel | 12/1/2005 | 5411 | 5411 | 4329 | 100 | 680 |
| 500 | Miwa Door Locks | 12/1/2005 | 41111 | 41111 | 23491 | 149 | 687 |
| 445 | Hotel Furniture | 7/01/2004 | 63155 | 63155 | 45111 | 1082 | 503 |
| 446 | Carpet | 7/01/2004 | 170318 | 170318 | 121657 | 9823 | 5,050 |
| 447 | Furniture | 7/01/2004 | 35928 | 35928 | 25663 | 27,406 | 361 |
| 448 | Window/Wall Coverings | 7/01/2004 | 20912 | 20912 | 14937 | 137,878 | 1,052 |
| 449 | Lighting Fixtures | 7/01/2004 | 2582 | 2582 | 1843 | 2431 | 184 |
| 450 | Silk Plants/Pots | 7/01/2004 | 2582 | 2582 | 1830 | 5133 | 12,029 |
| 451 | Accessories | 7/01/2004 | 1620 | 1620 | 366 | 2888 | 32,440 |
| 452 | Bedding & Mattresses | 7/01/2004 | 20046 | 20048 | 17177 | 232 | 51,126 |
| 453 | Pillows | 7/01/2004 | 1283 | 1283 | 916 | 3436 | 137,878 |

| Asset | Description | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 501 | Artwork | 12/1/2005 | 2444 | 2444 | 1397 | 349 | 1,630 | 814 |
| 502 | Pool Furniture | 12/1/2005 | 9820 | 9820 | 5612 | 1403 | 6,547 | 3,273 |
| 503 | Pool Furniture | 12/1/2005 | 4849 | 4849 | 2774 | 692 | 3,233 | 1,616 |
| 504 | Patio Furniture | 12/1/2005 | 9473 | 9473 | 5413 | 1353 | 6,315 | 3,158 |
| 529 | Patio Furniture | 7/01/2006 | 1134 | 1134 | 527 | 162 | 635 | 499 |
| 520 | Sleeper Sofas | 7/01/2006 | 1329 | 1329 | 617 | 190 | 744 | 585 |
| 521 | Portable Beds | 12/1/2005 | 85702 | 85702 | 68562 | 17140 | 79,989 | 5,713 |
| 505 | Hosp.Video on Demand | 12/1/2005 | 10238 | 10238 | 5951 | 1462 | 6,826 | 3,412 |
| 506 | Ironer | 12/1/2005 | 12980 | 12980 | 6490 | 1135 | 3,273 | 9,707 |
| 590 | Washing Machine | 8/01/2008 | 65951 | 32825 | 2516 | 2807 | 6,630 | 59,021 |
| 580 | Cart Barn | 12/31/2008 | 291977 | 291977 | 4759 | 7486 | 12,789 | 279,188 |
| 581 | Fitness Center | 12/31/2008 | 147913 | 147913 | 7798 | 14791 | 62,837 | 85,076 |
| 507 | Loan Fees- First National | 6/01/2006 | 70185 | 70185 | 529976 | 3370 | 3,370 | 66,815 |
| 592 | Loan Costs- Business Ptrs | 6/01/2008 | 19552 | 19552 | 70185 | | 1,630 | 17,922 |
| 593 | Loan Costs- Durham | 8/01/2008 | 85827 | 85827 | 3370 | | 11,444 | 74,383 |
| 594 | Loan Costs- CCU | 1/01/2008 | | | 17922 | | | |
| 595 | Loan Costs- Seman | 6/01/2008 | | | 11444 | | | |
| 596 | BLDG IMPROVEMENTS Rems | 12/31/2008 | 4466 | 4466 | 0 | | | 4,466 |
| 597 | GOLF CARTS (10) Remaining | 12/1/1974 | 30496 | 30496 | 30496 | | 30,496 | 30,496 |
| | | 2/28/1994 | 28057 | 28057 | 28057 | | 28,057 | 28,057 |

**Food Inventory**

# COUNTRY CLUB FOOD INVENTORY

| PRODUCT | UNIT | | PRICE | EXTENSIONS |
|---|---|---|---|---|
| MONTH: 2010    aug | | | | |
| Chef's Office | | | | |
| | | | | |
| Quaker Oats | EA | 5 | $2.63 | $13.15 |
| Cornedbeef Hash | EA | 13 | $2.06 | $26.78 |
| Green Chilies | EA | 8 | $2.68 | $21.44 |
| Hearts of Palm | EA | | $4.42 | $0.00 |
| Artichokes | EA | 5 | $6.89 | $34.45 |
| Diced Red Peppers | EA | | $1.50 | $0.00 |
| Jalapeno Pepper | EA | 1 | $3.32 | $3.32 |
| Sliced Olives | EA | | $2.00 | $0.00 |
| Sweet Whole Roasted Peppers | EA | 10 | $2.69 | $26.90 |
| Angel Hair | cs | 1 | $19.61 | $19.61 |
| Snacks | CS | 1 | $12.06 | $12.06 |
| Lasagna Noodles | CS | 1.5 | $12.14 | $18.21 |
| Linguini | CS | | $19.46 | $0.00 |
| Fettuccini | CS | | $18.14 | $0.00 |
| Penne Rigate | CS | 0.5 | $18.13 | $9.07 |
| Rainbow Rotelli | CS | 1 | $22.45 | $22.45 |
| Ranch Dressing Mix | ea | 8 | $4.69 | $37.52 |
| Rissoto | LBS | 3 | $1.59 | $4.77 |
| Cornbread Mix | EA | 3 | $0.62 | $1.86 |
| Brown Sugar | EA | 9 | $0.89 | $8.01 |
| Powder Sugar | EA | 10 | $0.96 | $9.60 |
| Baking Soda | EA | 4 | $1.62 | $6.48 |
| Vegeline Spray | EA | 4 | $2.97 | $11.88 |
| Scaloped Potato | EA | 1 | $7.34 | $7.34 |
| Black Beans | EA | 1 | $5.44 | $5.44 |
| Pinto Beans | EA | 5 | $3.43 | $17.15 |
| Refried Beans | EA | 3 | $3.77 | $11.31 |
| Baked Beans | EA | 5 | $5.08 | $25.40 |
| Garbanzo Beans | EA | 3 | $3.56 | $10.68 |
| Diced Pear | EA | 4 | $4.89 | $19.56 |
| F.R. Tomatoes | EA | 6 | $4.35 | $26.10 |
| Seasoning Salt | lbs | 15 | $4.24 | $63.60 |
| Chef's Office | | | | |
| Classico Marinara | EA | 3 | $5.34 | $16.02 |
| Diced Tomatoes | EA | 1 | $3.13 | $3.13 |
| Corn | EA | | $4.15 | $0.00 |
| Whole Olives | EA | 2 | $6.26 | $12.52 |
| Mandarin Oranges | EA | 9 | $3.14 | $28.26 |
| Water Chestnuts | EA | 1 | $1.25 | $1.25 |
| Chow Mein Noodles | EA | 3 | $4.14 | $12.42 |
| Sliced Almonds | LBS | 10 | $3.89 | $38.90 |
| Hollandaise Sauce | EA | 1 | $9.67 | $9.67 |
| Teriyaki Glaze | EA | 1 | $5.88 | $5.88 |
| Sweet & Sour | EA | 1 | $5.89 | $5.89 |
| Honey #5 | EA | 1 | $13.66 | $13.66 |
| Capers | EA | 1 | $6.77 | $6.77 |
| Melba Sauce | EA | 8 | $6.13 | $49.04 |
| Candy | CS | 1 | $27.48 | $27.48 |
| Pepper Corns | EA | 1 | $19.32 | $19.32 |
| Maggie Marinade | EA | | $5.58 | $0.00 |
| Enchilada Sauce | EA | 3 | $5.67 | $17.01 |
| | | | | |
| Chutney | EA | 10 | $4.81 | $48.10 |
| Classic Crackers | CS | 1 | $26.56 | $26.56 |

| | | | | |
|---|---|---|---|---|
| Barbacue Sauce | EA | 1 | $10.57 | $10.57 |
| Marsala | EA | 1 | $10.05 | $10.05 |
| Apple Cider Vinegar | EA | 3 | $3.90 | $11.70 |
| Red Wine Vinegar | EA | 2 | $3.85 | $7.70 |
| White Vinegar | EA | 4 | $3.65 | $14.60 |
| Sherry | EA | 1 | $7.55 | $7.55 |
| Worcestershire Sauce | Gal | 1 | $12.10 | $12.10 |
| Balsamic Vinegar | EA | 1 | $11.25 | $11.25 |
| White Tuna | EA | 1 | $11.27 | $11.27 |
| Baby Corn whole | EA | | $3.68 | $0.00 |
| Pineapple Slice | EA | 5 | $3.09 | $15.45 |
| Tomato catsup | EA | 1 | $4.10 | $4.10 |
| Chili Sauce | EA | 1 | $4.50 | $4.50 |
| Chopped Sea Clams | EA | 7 | $7.79 | $54.53 |
| Sea Clam Juice | EA | 8 | $1.98 | $15.84 |
| Dry Roasted Peanuts | EA | 1 | $4.99 | $4.99 |
| El Pato Sauce | EA | 2 | $1.07 | $2.14 |
| Teriyaki Sauce | EA | 1 | $10.71 | $10.71 |
| Red Hot | EA | 1 | $10.71 | $10.71 |
| Beef Base | lbs | 25 | $1.80 | $45.00 |
| Chicken Base | lbs | 20 | $1.50 | $30.00 |
| Flan Mix | lbs | 12 | $18.61 | $223.32 |
| Carmel sauce | EA | 4 | $1.86 | $7.44 |
| Olive Oil Blend | EA | 4 | $7.52 | $30.08 |
| Canola Oil | 35lb | 1 | $22.95 | $22.95 |
| Coffee | lbs | 30 | $5.00 | $150.00 |
| Decaf | lbs | 36 | $5.25 | $189.00 |
| Black Sesame Seeds | 5 Lbs | 3 | $2.05 | $6.15 |
| Macadamia Nuts | Lbs | 2 | $8.55 | $17.10 |
| Pumpkin Seeds | Lbs | | $5.79 | $0.00 |
| Wild Rice Mix | Lbs | | $2.25 | $0.00 |
| Harvest Blend Rice | Box | 1 | $61.20 | $61.20 |
| Ex fancy rice | Lbs | 30 | $0.47 | $14.10 |
| Kitchen Bouquet | EA | 1 | $7.96 | $7.96 |
| West Gin Bread | EA | | $0.20 | $0.00 |
| Muffins | EA | 18 | $1.36 | $24.48 |
| Cookies (Gourmet White Chocolate) | EA | 12 | $0.45 | $5.40 |
| Cookies (Deluxe White Chocolate) | EA | | $0.45 | $0.00 |
| Gravy Mix | EA | | $2.89 | $0.00 |
| Brown Rice | Lbs | 15 | $0.68 | $10.20 |
| Potato Dehidrated | ea | | $4.12 | $0.00 |
| Barley | Lbs | 10 | $0.60 | $6.00 |
| Sun Dried Tomatoes | Lbs | 4 | $4.95 | $19.80 |
| Tempura Batter | Lbs | 25 | $0.81 | $20.25 |
| Extra Fancy Rice | Lbs | | $0.41 | $0.00 |
| Fish Batter | Lbs | 8 | $0.72 | $5.76 |
| Panko Crumbs | Lbs | | $1.45 | $0.00 |
| Macadamia Nut Blend | Lbs | 2 | $6.65 | $13.30 |
| Lentil | Lbs | 11 | $0.68 | $7.48 |
| Black Beans | Lbs | 13 | $0.63 | $8.19 |
| Navy Beans | Lbs | 13 | $0.94 | $12.22 |
| Lima Beans | Lbs | 8 | $1.09 | $8.72 |
| Split Pea | Lbs | 7 | $0.72 | $5.04 |
| Italian Bread Crumbs | Lbs | 25 | $1.34 | $33.50 |
| Mixed Stuffing | ea | 2 | $9.32 | $18.64 |
| Dixie Fry | Lbs | 20 | $0.73 | $14.60 |
| Walnuts | Lbs | 5 | $8.50 | $42.50 |
| Corn Bread mix | Lbs | 3 | $0.63 | $1.89 |
| Wild Rice | Lbs | | $6.15 | $0.00 |
| Tostada Shells | CS | 1 | $13.66 | $13.66 |
| Taco Shells | CS | 1 | $9.66 | $9.66 |

| Italian Macaroni | CS | 1 | $17.66 | $17.66 |
|---|---|---|---|---|
| Fruit Punch | EA | 4 | $4.89 | $19.56 |
| Yams | EA | 3 | $4.95 | $14.85 |
| Pecans | Lbs | 5 | $6.82 | $34.10 |
| Corn Flakes | CS | 1 | $28.90 | $28.90 |
| Low Fat Granola | CS | 1 | $34.79 | $34.79 |
| Raisin Flakes | CS | 1 | $28.75 | $28.75 |
| Decafinated Tea | EA | 1 | $4.89 | $4.89 |
| Assortment of Tea | EA | 4 | $2.45 | $9.80 |
| China Mist | Box | 2 | $75.89 | $151.78 |
| Hot Chocolate | Box | 1 | $8.76 | $8.76 |
| Salt Packets | CS | 1 | $8.52 | $8.52 |
| Pepper Packets | CS | 1 | $20.11 | $20.11 |
| Apple Mint Jelly #10 | EA | 8 | $1.62 | $12.96 |
| Cranberry Sauce #10 | EA | 2 | $5.98 | $11.96 |
| Apple Sauce #10 | EA | 8 | $6.78 | $54.24 |
| Beets #10 | EA | | $3.96 | $0.00 |
| Hershey Syrup | EA | 7 | $1.84 | $12.88 |
| Tabasco | EA | 4 | $2.45 | $9.80 |
| Tapatio | EA | 8 | $0.55 | $4.40 |
| Ketchup | EA | 4 | $1.05 | $4.20 |
| Worcestershire Sauce | EA | 10 | $1.23 | $12.30 |
| French Mustard | EA | 12 | $0.85 | $10.20 |
| A-1 Sauce | EA | 10 | $3.28 | $32.80 |
| Grey Poupon | EA | 7 | $1.92 | $13.44 |
| Malt Vinegar | EA | 14 | $1.58 | $22.12 |
| Soy Sauce | EA | 15 | $1.16 | $17.40 |
| Soy Sauce Lite | EA | 14 | $2.91 | $40.74 |
| Apple Juice | EA | | $2.50 | $0.00 |
| Tomato Juice 11 ounce | CS | | $15.23 | $0.00 |
| V-8 Juice      11 ounces | CS | | $18.93 | $0.00 |
| Boysenberry Syrup | EA | 1 | $8.59 | $8.59 |
| Imitation Syrup | EA | 2 | $1.78 | $3.56 |
| Log Cabin (Gal) | EA | 3 | $8.05 | $24.15 |
| Grape Jelly | CS | | $10.40 | $0.00 |
| Blackberry Jelly | CS | 1 | $27.14 | $27.14 |
| Strawberry Jelly | CS | 1 | $19.90 | $19.90 |
| Orange Marmalade | CS | 1 | $16.76 | $16.76 |
| Honey | CS | 1 | $26.47 | $26.47 |
| Splenda | CS | 1 | $28.28 | $28.28 |
| Sweet & Low | CS | 1 | $18.29 | $18.29 |
| Sugar (ind) | CS | 1 | $13.16 | $13.16 |
| Skippy Peanut Butter | EA | 1 | $6.82 | $6.82 |
| Ketchup Packets | CS | 1 | $24.68 | $24.68 |
| Relish Packets | CS | 1 | $22.44 | $22.44 |
| Mayo Packets | CS | 1 | $13.02 | $13.02 |
| Mustard Packets | CS | 1 | $12.08 | $12.08 |
| Saltine Crackers | CS | 1 | $11.79 | $11.79 |
| Ketchup Packets (room service) | CS | 1 | $25.99 | $25.99 |
| Syrup (room service) | CS | 1 | $10.85 | $10.85 |
| Pineapple Juice 12/46 ounces | EA | | $1.50 | $0.00 |
| Grape Fruit Juice | EA | 1 | $2.51 | $2.51 |
| Lipton Tea | EA | 3 | $3.48 | $10.44 |
| Chocolate Fudge | CS | 1 | $24.45 | $24.45 |
| **Freezer** | | | | |
| New York Cheese Cake (Sam's) | EA | | $23.85 | $0.00 |
| Special      (Sam's) | EA | | $23.15 | $0.00 |
| Hi Fudge | EA | | $23.50 | $0.00 |
| Carrot Cake | EA | | $23.50 | $0.00 |
| West Gln Dessert | EA | | $0.98 | $0.00 |
| Carrot Cake (catering) | EA | 1 | $16.95 | $16.95 |

| | | | | |
|---|---|---|---|---|
| White Chocolate Catering Cheese Cake | EA | 1 | $24.16 | $24.16 |
| Plain Catering Cheese Cake | EA | 0 | $23.63 | $0.00 |
| Macadamia Nut Cookies | CS | 0 | $66.55 | $0.00 |
| Chocolate Chip Cookies | CS | 1 | $53.28 | $53.28 |
| Guacamole | CS | 1 | $39.97 | $39.97 |
| Orange Juice Gallon | EA | 8 | $4.27 | $34.16 |
| Croissant mini | CS | | $18.97 | $0.00 |
| German Chocolate | EA | 1 | $24.50 | $24.50 |
| Egg-D-Lite | EA | 4 | $4.31 | $17.24 |
| Chili | Lbs | 5 | $5.05 | $25.25 |
| | | | | |
| Cobbler | CS | 0.5 | $17.40 | $8.70 |
| Mini Muffin | cs | | $32.23 | $0.00 |
| Calamari Ring | Lbs | 15 | $5.17 | $77.55 |
| Blueberries | CS | 1 | $49.78 | $49.78 |
| Biscuit | CS | 1 | $24.48 | $24.48 |
| Misc. Bread | | 45 | $0.17 | $7.65 |
| Brownies | CS | 0.5 | $52.79 | $26.40 |
| | | | | |
| Crab Cake | CS | | $35.71 | $0.00 |
| Onion Rings | CS | 1 | $22.26 | $22.26 |
| Chicken Whole | Lbs | 25 | $1.15 | $28.75 |
| Pork Loin | Lbs | | $2.51 | $0.00 |
| 8pc. Cut up Chicken | Lbs | 10 | $1.04 | $10.40 |
| Danish Mini | CS | 2 | $18.14 | $36.28 |
| | | | | |
| Breaded Chicken Tenders | CS | 1.5 | $32.65 | $48.98 |
| Bacon Wrapped Scallops | CS | | $74.26 | $0.00 |
| Skewers Chicken | CS | | $76.87 | $0.00 |
| CHIPOTLE BASE | EA | 1 | $5.46 | $5.46 |
| Meatballs | CS | 2 | $24.53 | $49.06 |
| HUMAS | EA | 1 | $8.35 | $8.35 |
| Pizza Shell 12" | CS | 1 | $22.13 | $22.13 |
| Pitta Bread | EA | 1 | $2.05 | $2.05 |
| Strawberry Slice | EA | | $7.05 | $0.00 |
| Vanilla Ice Cream | EA | 1 | $15.45 | $15.45 |
| Spumoni | EA | | $19.34 | $0.00 |
| Coffee 2-2 | EA | | $61.12 | $0.00 |
| Decaf 2-2 | EA | | $64.32 | $0.00 |
| Taquitos | CS | | $42.20 | $0.00 |
| Egg Roll Pork | CS | | $58.02 | $0.00 |
| Egg Roll Vegetable | CS | | $40.13 | $0.00 |
| Poppers | EA | | $16.31 | $0.00 |
| Mozzarella Sticks | EA | 4 | $14.19 | $56.76 |
| Chicken Wings  (Tyson) | CS | | $20.10 | $0.00 |
| Chicken wing/grum Patux | CS | 1 | $30.10 | $30.10 |
| Onion Rings | EA | 2 | $5.25 | $10.50 |
| Bacon Pieces | CS | 1 | 18.13 | $18.13 |
| Cheese Ravioli | CS | 2 | $33.13 | $66.26 |
| Chicken Ravioli | CS | | $28.78 | $0.00 |
| Lobster Ravioli | CS | 1 | $114.67 | $114.67 |
| Cheese Tortellini | CS | 3 | $31.34 | $94.02 |
| Pork Canitas | Lbs | 10 | $2.57 | $25.70 |
| Pork Ribs | Lbs | 14 | $2.59 | $36.26 |
| Turkey Breast | Lbs | 18 | $2.79 | $50.22 |
| Lobster Tail | Lbs | | $34.72 | $0.00 |
| Brea with raspberry app | CS | | $85.66 | $0.00 |
| Bread Rolls (USA Foods) | CS | 2 | $27.01 | $54.02 |
| Pesto | EA | 2 | $8.21 | $16.42 |
| Chicken Breast (6oz.) | CS | 3 | $24.85 | $74.55 |
| Lamb Shanks | Lbs | | $3.10 | $0.00 |

| Random Chicken Breast | Lbs | 20 | $1.89 | $37.80 |
|---|---|---|---|---|
| Mini Quich | CS | 1 | $34.63 | $34.63 |
| Pork Chops | Lbs | 10 | $4.15 | $41.50 |
| Bay Shrimp | Lbs | 15 | $2.98 | $44.70 |
| Imitation Crab meat | Lbs | 10 | $2.18 | $21.80 |
| Snow Crab Meat | Lbs | 3 | $11.80 | $35.40 |
| Rock Shrimp | Lbs | 10 | $4.57 | $45.70 |
| 21/26 Shrimp | Lbs | 5 | $8.94 | $44.70 |
| 31/40 Shrimp | Lbs | 10 | $4.27 | $42.70 |
| U15 Raw Shrimp | Lbs | | $7.56 | $0.00 |
| Salmon (Smoked) | Lbs | | $9.71 | $0.00 |
| Halibut | Lbs | | $11.99 | $0.00 |
| Orange Roughy | Lbs | | $5.98 | $0.00 |
| Seabass | Lbs | | $9.99 | $0.00 |
| Catfish | Lbs | 5 | $5.45 | $27.25 |
| Sole | Lbs | | $3.92 | $0.00 |
| Snapper | Lbs | 15 | $3.49 | $52.35 |
| Tri-Tip | Lbs | 15 | $3.98 | $59.70 |
| Chicken Cordon Bleu | CS | | $69.36 | $0.00 |
| Scallops | Lbs | 10 | $9.50 | $95.00 |
| Cocconut Shrimp | Lbs | 5 | $7.68 | $38.40 |
| Cod | CS | 1 | $46.22 | $46.22 |
| Salmon (Atlantic) | Lbs | 15 | $8.49 | $127.35 |
| Chicken Breast (8oz.) | CS | 1 | $32.45 | $32.45 |
| Mahi Mahi | Lbs | 10 | $8.51 | $85.10 |
| Swordfish | Lbs | | $6.54 | $0.00 |
| Potato Stuffed | CS | | $35.60 | $0.00 |
| Soft pretzels | CS | 1 | $25.06 | $25.06 |
| Fries | CS | 2 | $26.40 | $52.80 |
| Hot Dog | CS | 1 | $22.37 | $22.37 |
| Salami | Lbs | 8 | $3.80 | $30.40 |
| Canadian Bacon | Lbs | 22 | $2.84 | $62.48 |
| PASTRAMI | LBS | | $3.47 | $0.00 |
| Sausage Patties | CS | 0.5 | $23.21 | $11.61 |
| Veal Liver | Lbs | 3 | $7.87 | $23.61 |
| Chicken Fried Steak | CS | 0.25 | $37.58 | $9.40 |
| Joseph Webb Burgers 3/1 | cs | 1 | $27.40 | $27.40 |
| Sausage Links | CS | 1 | $25.23 | $25.23 |
| PHILLY MEAT | CS | | $27.93 | $0.00 |
| Procciutto Ham | Lbs | 1 | $5.82 | $5.82 |
| Beef patty 2/1 | CS | | $28.46 | $0.00 |
| SAUSAGE ITALIAN | LBS | 5 | $3.89 | $19.45 |
| Beef Ribeye | LBS | | $6.40 | $0.00 |
| Beef Striploin | LBS | | $5.68 | $0.00 |
| Beef Tri Tip | LBS | | $4.13 | $0.00 |
| Beef T-Bone | LBS | | $6.97 | $0.00 |
| Veal | Lbs | 5 | $9.72 | $48.60 |
| Beef Tenderloin Tips | Lbs | 5 | $4.65 | $23.25 |
| Sugar Snap peas | CS | | $31.15 | $0.00 |
| Stuffed Mushroom | Box | | $65.14 | $0.00 |
| Pearl Onions | Box | 1 | $32.11 | $32.11 |
| Frozen Peas | Box | 1 | $20.84 | $20.84 |
| Cob Corn | CS | 0.5 | $23.86 | $11.93 |
| Cappiocola | Lbs | 10 | $3.73 | $37.30 |
| Mortadella | Lbs | 10 | $2.80 | $28.00 |
| Cut Corn | CS | 1 | $18.94 | $18.94 |
| Rack of Lamb | LBS | | $7.80 | $0.00 |
| Green Beans | CS | 1 | $28.17 | $28.17 |
| Spanakcopita | CS | | $27.60 | $0.00 |
| **Produce Walk-in** | | | | |
| Ranch Dressing | Gal | 3 | $10.95 | $32.85 |

| | | | | |
|---|---|---|---|---|
| Italian Dressing | Gal | 3 | $9.55 | $28.65 |
| Blue Cheese Dressing | Gal | 3 | $14.25 | $42.75 |
| Honey Mustard | Gal | 2 | $13.80 | $27.60 |
| | | | | |
| **Dairy** | | | | |
| Fresh Orange Juice | gal | 2 | $6.69 | $13.38 |
| 2% Milk | 1 Gal | 2 | $3.52 | $7.04 |
| Manufacturing Cream | 1/2 Gal | 3 | $4.76 | $14.28 |
| Buttermilk | 1/2 Gal | 7 | $1.16 | $8.12 |
| Non Fat Milk | Qt | | $1.01 | $0.00 |
| Non Dairy Creamer | Qt | 17 | $0.96 | $16.32 |
| 1/2 & 1/2 | Qt | | $1.68 | $0.00 |
| Butter Balls | EA | 7 | $8.93 | $62.51 |
| Cottage Cheese | EA | 2 | $5.70 | $11.40 |
| Plain Yogurt | EA | | $2.66 | $0.00 |
| Strawberry Yogurt | EA | | $2.35 | $0.00 |
| Parmesan Cheese | Lbs | 20 | $3.28 | $65.60 |
| Cream Cheese  3/4oz. (80)ea | CS | | $17.36 | $0.00 |
| Cream Cheese | 3LB | 1 | $7.75 | $7.75 |
| Butter Chips | CS | 0.5 | $37.80 | $18.90 |
| Shredded Moszzarela | Lbs | | $1.84 | $0.00 |
| Eggs | 15dz | 6 | $20.63 | $123.78 |
| Sourcream | EA | 4 | $4.42 | $17.68 |
| Feta | Lbs | 8 | $2.60 | $20.80 |
| Blue Cheese | Lbs | 5 | $2.09 | $10.45 |
| Ricotta Cheese | EA | 3 | $5.97 | $17.91 |
| French Vanilla Creamers | CS | | $16.95 | $0.00 |
| Horse Radish Cream | EA | 1 | $15.10 | $15.10 |
| dressing aegean | Gal | | 14.46 | $0.00 |
| dressing balsamic | Gal | 1 | $10.25 | $10.25 |
| **Refrigerator** | | | | |
| Rasberry Vinagrette Dressing | EA | 1 | $12.13 | $12.13 |
| Raisins | EA | 2 | $3.69 | $7.38 |
| Provolone Cheese | Lbs. | 10 | $2.14 | $21.40 |
| Jack-Cheddar Shredded | Lbs. | 20 | $1.95 | $39.00 |
| Cheddar Cheese | Lbs. | 5 | $2.40 | $12.00 |
| American Cheese | Lbs. | 2 | $2.26 | $4.52 |
| Pepper Jack Cheese | Lbs | | $3.26 | $0.00 |
| Brie  Ind. | CS | | $28.45 | $0.00 |
| Sliced Jack | Lbs. | 16 | $2.69 | $43.04 |
| Block Swiss | Lbs. | 40 | $2.25 | $90.00 |
| Block Jack 5lb | EA | 40 | $11.63 | $465.20 |
| Parmesan Cheese | Lbs | 3 | $3.15 | $9.45 |
| Feta Cheese | EA | 2 | $12.32 | $24.64 |
| Sauerkraut | Gal | 3 | $4.59 | $13.77 |
| Dry Cranberry | lbs | 6 | $3.63 | $21.78 |
| Cream Cheese | EA | | $7.95 | $0.00 |
| Ricotta | EA | 1 | $5.97 | $5.97 |
| Blue Cheese | Lbs | 2 | $2.09 | $4.18 |
| Butter  Solids | CS | | $48.55 | $0.00 |
| Margarine Solids | CS | 1 | $22.00 | $22.00 |
| Mustard | EA. | 2 | $4.25 | $8.50 |
| Whipped Cream  (Can) | EA | 3 | $1.96 | $5.88 |
| Garlic | EA | 6 | $3.95 | $23.70 |
| Greek Olives  2 kgs | ea | 1 | $16.89 | $16.89 |
| relish | gal | 1 | $8.03 | $8.03 |
| shredded cheese | ea | 10 | $8.40 | $84.00 |
| Dinner Rolls | CS | 1 | $27.01 | $27.01 |
| Croissants Jumbo | EA | 24 | $0.81 | $19.44 |
| Danish mini | CS | 1 | $18.14 | $18.14 |
| Desserts | EA | | $1.05 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Tortillas | EA | 45 | $2.05 | $92.25 |
| Coffee  2 - 2 | EA | | $61.12 | $0.00 |
| Decaf  2 - 2 | EA | | 64.32 | $0.00 |
| | | | | |
| Pickles | CS | 1 | $25.00 | $25.00 |
| Mayo | CS | 0.5 | $37.56 | $18.78 |
| Mayo | 30Lb | 1 | $31.73 | $31.73 |
| Potato Salad | 9LB | 1.5 | $8.97 | $13.46 |
| Pasta Salad | EA | | $28.94 | $0.00 |
| Macaroni Salad | EA | | $8.49 | $0.00 |
| | | | | |
| Barbecue Sauce | EA | 1 | $10.08 | $10.08 |
| Smoke Liquid | Gal | 2 | $6.75 | $13.50 |
| Honey Mustard | Gal | 2 | $13.80 | $27.60 |
| Cole Slaw Dressing | Gal | 5 | $13.60 | $68.00 |
| Thousand Island | GAL | 2 | $11.80 | $23.60 |
| Horseradish | GAL | 1 | $15.91 | $15.91 |
| Tarter | GAL | 2 | $12.39 | $24.78 |
| Caesar | GAL | 1 | $14.50 | $14.50 |
| Oriental | EA | 1 | $14.21 | $14.21 |
| Cherry Peppers | EA | | $5.75 | $0.00 |
| Pepperonccini | Gal | 1 | $4.98 | $4.98 |
| Salsa  Fresca Primavera | Gal | 4 | $13.98 | $55.92 |
| Bacon | CS | 2 | $35.16 | $70.32 |
| Hash Browns | CS | 1 | $14.20 | $14.20 |
| | | | | |
| Diced Potato | CS | 1 | $26.64 | $26.64 |
| Stocks | EA | 1 | $28.00 | $28.00 |
| Anchovies | | | $12.66 | $0.00 |
| Bread | EA | | $0.17 | $0.00 |
| Guacamole | EA | 8 | $6.68 | $53.44 |
| Strip Loin | Lbs | 8 | $5.68 | $45.44 |
| Tenderloin | Lbs | | $7.93 | $0.00 |
| N.Y. Steak | Lbs | 7 | $8.89 | $62.23 |
| Prime Rib | Lbs | 9 | $6.58 | $59.22 |
| Seafood  Misc. | Lbs | 15 | $8.95 | $134.25 |
| Turkey | Lbs | 8 | $2.75 | $22.00 |
| Ham  4x6 | Lbs | | $1.60 | $0.00 |
| Roast Beef | Lbs | 7.5 | $3.29 | $24.68 |
| Salmon Smoked | Lbs | 1 | $9.76 | $9.76 |
| Rock Shrimp | Lbs | 3 | $4.53 | $13.59 |
| Bacon | Lbs | 10 | $2.10 | $21.00 |
| Tri-Tip | Lbs | | $3.96 | $0.00 |
| Ham Cure 81 | Lbs | 12 | $2.60 | $31.20 |
| Corn Beef | Lbs | 3 | $3.47 | $10.41 |
| Chicken Random | Lbs | 15 | $1.45 | $21.75 |
| Hamburger | CS | 1 | $25.29 | $25.29 |
| Chicken Breast | Lbs | 9 | $3.24 | $29.16 |
| Canadian Bacon | Lbs | 4 | $3.63 | $14.52 |
| Filet Mignon | Lbs | 5 | $14.25 | $71.25 |
| **Back Line** | | | | |
| Croutons | Lbs | 10 | $1.78 | $17.80 |
| Rice | Lbs | 8 | $2.89 | $23.12 |
| Salt | Lbs | 15 | $0.18 | $2.70 |
| Spices | Lbs | 50 | $10.12 | $506.00 |
| Sugar | Lbs | 10 | $0.58 | $5.80 |
| Flour | Lbs | 60 | $0.29 | $17.40 |
| Biscuit | Lbs | 15 | $0.89 | $13.35 |
| Muffin | Lbs | 30 | $1.35 | $40.50 |
| Corn Starch | Lbs | 12 | $0.59 | $7.08 |

| | | | | |
|---|---|---|---|---|
| Pancake | Lbs | 20 | $2.75 | $55.00 |
| Waffle Mix | Lbs | 20 | $2.75 | $55.00 |
| Olive Oil Blend | EA | 1 | $7.52 | $7.52 |
| Fry Max | EA | 2 | $26.85 | $53.70 |
| Salad Oil | EA | 1 | $26.80 | $26.80 |
| Griddle Fry | | | $22.35 | $0.00 |
| Muffin Oat Bran | EA | 4 | $7.34 | $29.36 |
| **Bread Rack** | | | | |
| French Toast | EA | 2 | $2.29 | $4.58 |
| Sourdough | EA | 6 | $2.11 | $12.66 |
| Wheat | Pkg. | 5 | $2.46 | $12.30 |
| Hamburger bun | Pkg. | 4 | $2.65 | $10.60 |
| Hot Dog Bun | EA | 5 | $2.25 | $11.25 |
| Rye | EA | 3 | $3.49 | $10.47 |
| Hoagie Rolls | EA | 3 | $3.49 | $10.47 |
| White | EA | 4 | $2.46 | $9.84 |
| French Roll | EA | | $2.05 | $0.00 |
| English Muffin | EA | 4 | $1.05 | $4.20 |
| Bagels | EA | 9 | $2.94 | $26.46 |
| Marble Rye | EA | 1 | $2.98 | $2.98 |
| Prepared Foods | | 1 | $2,750.00 | $2,750.00 |
| Produce | | 1 | $495.00 | $495.00 |
| Banquet Food in Process | | 1 | $475.00 | $475.00 |
| | | | | |
| | | | SUB TOTAL | $13,439.75 |
| **CONFRENCE CENTER** | | | | |
| COFFEE | lbs | | $5.00 | $0.00 |
| DECAF COFFEE | lbs | | $5.25 | $0.00 |
| PRESERVES | cs | | $19.60 | $0.00 |
| SUGAR | cs | | $21.12 | $0.00 |
| | | | SUB TOTAL | $0.00 |
| | | | | |
| **SNACK BAR INVENTORY** | | | | |
| | | | | |
| LAYS          104ct | EA | 12 | $0.24 | $2.88 |
| gardettos | EA | | $0.50 | $0.00 |
| DORITOS NACHO 1 OZ (12ct?) | EA | 10 | $0.36 | $3.60 |
| DORITOS RANCH 1 OZ(12ct?) | EA | 6 | $0.36 | $2.16 |
| FRITOS          12ct/1 OUNCE | EA | 19 | $0.37 | $7.03 |
| CHEETOS       1OUNCE(12ct?) | EA | 23 | $0.37 | $8.51 |
| PRETEZELS      12ct/1 OUNCES | EA | 25 | $0.36 | $9.00 |
| CHEESE ITS CHEDDER   36ct | EA | 10 | $0.16 | $1.60 |
| P-NUT CRACKERS     36 ct | EA | 12 | $0.20 | $2.40 |
| TRAIL MIX         72ct/3.25 OUNCES | EA | | $0.58 | $0.00 |
| PLANTERS CASHEWS     24ct | EA | 22 | $0.29 | $6.38 |
| PLANTERS P-NUTS       24ct/1 OUNCE | EA | | $0.29 | $0.00 |
| CHEWY GRANOLA      24ct/1 OUNCE | EA | | $0.50 | $0.00 |
| P-NUT POWER BAR      24ct | EA | | $1.04 | $0.00 |
| power alley | EA | | $0.85 | $0.00 |
| LIFE SAVERS        20ct | EA | | $0.50 | $0.00 |
| CERTS            24ct | EA | | $0.50 | $0.00 |
| DBL MINT GUM      40ct | EA | | $0.26 | $0.00 |
| DENTYNE GUM      20ct | EA | | $0.51 | $0.00 |
| TRIDENT GUM       12ct | EA | | $0.85 | $0.00 |
| NUTS | EA | | $0.92 | $0.00 |
| ALMOND JOY        36ct | EA | 22 | $0.44 | $9.68 |
| BABY RUTH         24ct | EA | 12 | $0.50 | $6.00 |
| BUTTERFINGER       36ct | EA | | $0.46 | $0.00 |
| HERSEYS          36ct | EA | 4 | $0.44 | $1.76 |
| HERSEYS W/ALMOND    36ct | EA | | $0.46 | $0.00 |
| KIT KAT           38ct | EA | | $0.55 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| M & M'S | 48ct | EA | 18 | $0.43 | $7.74 |
| M & M'S PEANUT | 48ct | EA | 7 | $0.62 | $4.34 |
| MILKY WAY | 36ct | EA | 21 | $0.47 | $9.87 |
| MOUNDS | 36ct | EA | | $0.55 | $0.00 |
| REESES | 36ct | EA | | $0.52 | $0.00 |
| SKITTLES TROPICAL | 36 CT | EA | 4 | $0.47 | $1.88 |
| SKITTLES SOUR | 24 CT | EA | 5 | $0.50 | $2.50 |
| SNICKERS | 48/2.07oz | EA | 27 | $0.61 | $16.47 |
| TWIX | 36ct | EA | 23 | $0.49 | $11.27 |
| | | | | | |
| | | | | SUBTOTAL | $115.07 |

TOTAL        $13,554.82

**Merchandise Inventory**

05 - Lake San Marcos Resort                          Pg 1
GOLF - GOLF SHOP
MAIN - MAIN
Valuation & Update Report as of Sep 3/10
Prelim

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| **MEN'S SHORTS** | | | | | | | |
| 092100 | | pshop LSM Shorts | 3.00 | 60.00 | 3.00 | 20.000 | 60.00 |
| | | Category subtotal | 3.00 | 60.00 | 3.00 | | 60.00 |
| **MENS SHIRTS** | | | | | | | |
| 100000 | | pshop Mens Mix | 3.00 | 75.00 | 3.00 | 25.000 | 75.00 |
| 100700 | | pshop Cleveland Shirt | -2.00 | -52.00 | 0.00 | 26.000 | 0.00 |
| 100701 | | pshop Cleveland Class Sh | 23.00 | 657.57 | 21.00 | 28.590 | 600.39 |
| 101050 | | PSHOP Cutter & Buck Dryt | 0.00 | 0.00 | 0.00 | 30.520 | 0.00 |
| 101100 | | PSHOP CUTTER & BUCK | 1.00 | 28.01 | 1.00 | 28.010 | 28.01 |
| 101102 | | PSHOP CUTTER & BUCK STRI | 0.00 | 0.00 | 0.00 | 35.860 | 0.00 |
| 101301 | | PSHOP Harry Vardon Strip | 0.00 | 0.00 | 0.00 | 37.080 | 0.00 |
| 101303 | | PSHOP Harry Vardon Micro | 1.00 | 36.00 | 1.00 | 36.000 | 36.00 |
| 102100 | | PSHOP Lake San Marcos Me | 28.00 | 798.00 | 28.00 | 28.500 | 798.00 |
| 102101 | | PSHOP Smith & Tweed | 4.00 | 120.00 | 4.00 | 30.000 | 120.00 |
| 102103 | | PSHOP Superlight Wind Ja | 10.00 | 200.00 | 10.00 | 20.000 | 200.00 |
| 102700 | | PSHOP ADEAS SHIRT | 6.00 | 126.00 | 6.00 | 21.000 | 126.00 |
| 107702 | | PSHOP ANTIGUA MENS SHIRT | 1.00 | 15.00 | 1.00 | 15.000 EA | 15.00 |
| 107708 | | pshop Antigua Jr. Worlds | 1.00 | 18.50 | 1.00 | 18.500 | 18.50 |
| 109709 | | PSHOP Greg Norman Merc | 1.00 | 30.72 | 1.00 | 30.720 | 30.72 |
| 109711 | | PSHOP Greg Norman Merc S | 1.00 | 28.52 | 1.00 | 28.520 | 28.52 |
| 109712 | | PSHOP Greg Norman Pima S | 1.00 | 25.76 | 1.00 | 25.760 | 25.76 |
| 109713 | | PSHOP GREG NORMAN MERC C | 1.00 | 25.76 | 1.00 | 25.760 | 25.76 |
| | | Category subtotal | 80.00 | 2,132.84 | 80.00 | | 2,127.66 |
| **MEN'S SLACKS** | | | | | | | |
| 119702 | | PSHOP GREG NORMAN PANT T | 5.00 | 147.20 | 5.00 | 29.440 | 147.20 |
| | | Category subtotal | 5.00 | 147.20 | 5.00 | | 147.20 |
| **MEN'S OUTERWEAR** | | | | | | | |
| 120100 | | PSHOP Gear 4 Sports Big | 1.00 | 20.25 | 1.00 | 20.250 | 20.25 |
| 121100 | | PSHOP CUTTER & BUCK 2/20 | 2.00 | 52.84 | 2.00 | 26.420 | 52.84 |
| 121200 | | pshop adidas Full Zip 11 | 0.00 | 0.00 | 0.00 | 35.190 | 0.00 |
| 121201 | | PSHOP adidas Zip Vest 11 | 1.00 | 39.88 | 1.00 | 39.880 EA | 39.88 |
| 129700 | | PSHOP Greg Norman Wthrkn | 3.00 | 123.00 | 3.00 | 41.000 | 123.00 |
| | | Category subtotal | 7.00 | 235.97 | 7.00 | | 235.97 |
| **MEN'S SWEATERS** | | | | | | | |
| 131101 | | PSHOP C & B RIB VNECK | 1.00 | 29.00 | 1.00 | 29.000 | 29.00 |
| | | Category subtotal | 1.00 | 29.00 | 1.00 | | 29.00 |
| **MEN'S SHOES** | | | | | | | |

September 3,2010  8:26am                                      User: FRANK  Term: G2

05 - Lake San Marcos Resort                    Pg 2
GOLF  - GOLF SHOP
MAIN - MAIN
Valuation & Update Report as of Sep  3/10
Prelim

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 140602 | PSHOP | FJ CLASSICS TOUR | 1.00 | 200.00 | 1.00 | 200.000 | 200.00 |
| 140604 | PSHOP | FJ DRYJOYS | 4.00 | 296.44 | 4.00 | 74.110 | 296.44 |
| 140608 | PSHOP | FJ CONTOUR SERIES | 6.00 | 479.58 | 6.00 | 79.930 | 479.58 |
| | | Category subtotal | 11.00 | 976.02 | 11.00 | | 976.02 |

MEN'S SOCKS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150601 | PSHOP | FOOTJOY SOCKS 10/2 | 4.00 | 12.92 | 4.00 | 3.230 EA | 12.92 |
| 150605 | PSHOP | FOOTJOY SOCKS | 34.00 | 110.50 | 34.00 | 3.250 EA | 110.50 |
| 150619 | PSHOP | FOOTJOY TRUNK SOCK | 12.00 | 78.00 | 12.00 | 6.500 EA | 78.00 |
| 150622 | PSHOP | FootJoy Socks Men | 1.00 | 2.85 | 1.00 | 2.850 | 2.85 |
| | | Category subtotal | 51.00 | 204.27 | 51.00 | | 204.27 |

SUNDRIES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186200 | PSHOP | Callaway Eyewear | 3.00 | 123.00 | 3.00 | 41.000 | 123.00 |
| 186501 | PSHOP | SWISSE ARMY MINI K | 5.00 | 34.35 | 5.00 | 6.870 EA | 34.35 |
| 186502 | PSHOP | SWISSE ARMY KNIFE | 2.00 | 47.00 | 2.00 | 23.500 EA | 47.00 |
| 187027 | PSHOP | HORNUNGS TRI-LOK S | 774.00 | 216.72 | 774.00 | 0.280 EA | 216.72 |
| 188304 | | ILIAC FAIRWAY HEAD | 0.00 | 0.00 | 0.00 | 21.590 | 0.00 |
| | | Category subtotal | 784.00 | 421.07 | 784.00 | | 421.07 |

WOMEN'S SHIRTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200000 | PSHOP | Ladies Mix | -2.00 | -60.00 | 0.00 | 30.000 | 0.00 |
| 200001 | PSHOP | Ash City | 21.00 | 315.00 | 19.00 | 15.000 | 285.00 |
| 200309 | PSHOP | Fairway Golf Tops | 1.00 | 27.05 | 1.00 | 27.050 | 27.05 |
| 201109 | PSHOP | Cutter & Buck Polo | -1.00 | -30.71 | 0.00 | 30.710 | 0.00 |
| 201500 | PSHOP | Pahr 72 Womens Top | 8.00 | 306.96 | 7.00 | 38.370 | 268.59 |
| 201600 | PSHOP | Luxury Fine Knit P | 7.00 | 210.00 | 7.00 | 30.000 | 210.00 |
| 202700 | PSHOP | AHEAD LILAC COLLEC | 1.00 | 18.00 | 1.00 | 18.000 | 18.00 |
| 202701 | PSHOP | Kate Lord | 31.00 | 682.00 | 31.00 | 22.000 | 682.00 |
| 203901 | PSHOP | EP PRO TOP 07/07 | 2.00 | 36.00 | 2.00 | 18.000 EA | 36.00 |
| 208700 | PSHOP | Butte & Court Golf | 1.00 | 16.00 | 1.00 | 16.000 | 16.00 |
| | | Category subtotal | 69.00 | 1,520.30 | 69.00 | | 1,542.64 |

WOMEN'S SLACKS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 210300 | PSHOP | Fairway Golf Botto | 6.00 | 159.78 | 6.00 | 26.630 | 159.78 |
| 211100 | PSHOP | Cutter & Buck Bott | 3.00 | 107.79 | 3.00 | 35.930 | 107.79 |
| 211500 | PSHOP | Pahr 72 Womens Bot | 11.00 | 422.29 | 11.00 | 38.390 | 422.29 |
| 211606 | PSHOP | LILYS SLACKS 8078 | 1.00 | 39.00 | 1.00 | 39.000 EA | 39.00 |
| 213902 | PSHOP | Fairways Womens Bo | -1.00 | -25.50 | 0.00 | 25.500 EA | 0.00 |
| 213907 | PSHOP | EP-PRO SLACKS 11/0 | 1.00 | 37.30 | 0.00 | 37.300 | 0.00 |
| | | Category subtotal | 21.00 | 740.66 | 21.00 | | 728.86 |

WOMEN'S OUTERWEAR

September 3,2010  8:26am                            User: FRANK  Term: G2

05 - Lake San Marcos Resort                     Pg 3
GOLF  - GOLF SHOP
MAIN  - MAIN
Valuation & Update Report as of Sep  3/10
Prelim

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 221102 | PSHOP | C & B KENTUCKY MES | 1.00 | 35.26 | 1.00 | 35.260 | 35.26 |
| | | Category subtotal | 1.00 | 35.26 | 1.00 | | 35.26 |
| **WOMEN'S SHOES** | | | | | | | |
| 240602 | PSHOP | eComfort | 1.00 | 42.00 | 1.00 | 42.000 | 42.00 |
| 240603 | PSHOP | LOPRO COLLECTION C | 4.00 | 148.00 | 4.00 | 37.000 | 148.00 |
| 240604 | PSHOP | FJ Contour | 1.00 | 36.00 | 1.00 | 36.000 EA | 36.00 |
| | | Category subtotal | 6.00 | 226.00 | 6.00 | | 226.00 |
| **WOMEN'S SHORTS** | | | | | | | |
| 251619 | PSHOP | LILYS  SHORTS 8071 | 1.00 | 31.00 | 1.00 | 31.000 EA | 31.00 |
| 258709 | PSHOP | BETTE AND COURT CA | 3.00 | 48.00 | 3.00 | 16.000 EA | 48.00 |
| | | Category subtotal | 4.00 | 79.00 | 4.00 | | 79.00 |
| **WOMEN'S SOCKS** | | | | | | | |
| 260602 | PSHOP | FootJoy CottonSof | 4.00 | 11.84 | 4.00 | 2.960 | 11.84 |
| | | Category subtotal | 4.00 | 11.84 | 4.00 | | 11.84 |
| **WOMEN'S SKIRT** | | | | | | | |
| 289005 | PSHOP | SPORT HALEY SKORT | 2.00 | 39.00 | 2.00 | 19.500 EA | 39.00 |
| | | Category subtotal | 2.00 | 39.00 | 2.00 | | 39.00 |
| **BAGS** | | | | | | | |
| 300700 | pshop | Cleveland Golf Bag | 5.00 | 295.00 | 5.00 | 59.000 | 295.00 |
| 301900 | PSHOP | Armor Gear Travel | 1.00 | 99.95 | 1.00 | 99.950 | 99.95 |
| 302902 | | TAYLORMADE CART BA | 1.00 | 90.00 | 1.00 | 90.000 EA | 90.00 |
| 306202 | PSHOP | Mens Callaway Cart | 1.00 | 96.66 | 1.00 | 96.660 | 96.66 |
| 308400 | PSHOP | Club Glove Travel | 1.00 | 175.00 | 1.00 | 175.000 | 175.00 |
| 308401 | PSHOP | CLUB GLOVE TRAVEL | 1.00 | 90.00 | 1.00 | 90.000 | 90.00 |
| 308410 | PSHOP | CLUB GLOVE PIGGY B | 1.00 | 127.00 | 1.00 | 127.000 | 127.00 |
| 309402 | PPSHO | PAGE AND TUTTLE TR | 1.00 | 44.00 | 1.00 | 44.000 EA | 44.00 |
| 309405 | PSHOP | PAGE AND TUTTLE  B | 2.00 | 44.00 | 2.00 | 22.000 EA | 44.00 |
| | | Category subtotal | 14.00 | 1,061.61 | 14.00 | | 1,061.61 |
| **MEN'S BELTS** | | | | | | | |
| 321500 | PSHOP | Aquarius Belts | 19.00 | 262.58 | 19.00 | 13.820 | 262.58 |
| | | Category subtotal | 19.00 | 262.58 | 19.00 | | 262.58 |

GOLF BALLS

05 - Lake San Marcos Resort                    Pg 4
GOLF - GOLF SHOP
MAIN - MAIN
Valuation & Update Report as of Sep 3/10
Prelim

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 400701 | PSHOP | Srixon Trispeed | 31.00 | 201.50 | 31.00 | 6.500 | 201.50 |
| 402501 | PSHOP | SRIXON BALLS | 758.00 | 2,774.28 | 552.00 | 3.660 EA | 2,020.32 |
| 402502 | PSHOP | Srixon Stars | 255.00 | 2,203.20 | 255.00 | 8.640 | 2,203.20 |
| 402802 | PSHOP | TITLEIST PRO V1 SL | 118.00 | 1,180.00 | 118.00 | 10.000 EA | 1,180.00 |
| 402815 | PSHOP | PINNACLE GOLD SLEE | -1.00 | -2.19 | 0.00 | 2.190 EA | 0.00 |
| 402826 | PSHOP | Pinnacle 4-ball | 0.00 | 0.00 | 0.00 | 4.000 | 0.00 |
| 402827 | PSHOP | PINNACLE CLR 11/06 | 0.00 | 0.00 | 0.00 | 3.750 | 0.00 |
| 402900 | PSHOP | TaylorMade TP Red/ | 0.00 | 0.00 | 0.00 | 7.950 | 0.00 |
| 402903 | PSHOP | TaylorMade TP Burn | 0.00 | 0.00 | 0.00 | 4.500 | 0.00 |
| 406300 | pshop | Srixon AD333 / Sof | -206.00 | -737.48 | 0.00 | 3.580 | 0.00 |
| | | Category subtotal | 955.00 | 5,619.31 | 956.00 | | 5,605.02 |

GOLF CLUBS

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 500700 | pshop | Cleveland Wedge | 12.00 | 1,113.96 | 10.00 | 92.830 | 928.30 |
| 500701 | pshop | Cleveland Putter | 6.00 | 360.00 | 6.00 | 60.000 | 360.00 |
| 500702 | pshop | Cleveland Jr. Set | 4.00 | 540.00 | 4.00 | 135.000 | 540.00 |
| 500704 | PSHOP | Cleveland Driver | 5.00 | 1,050.00 | 5.00 | 210.000 | 1,050.00 |
| 500706 | PSHOP | Cleveland Hybrid | -1.00 | -50.00 | 0.00 | 50.000 | 0.00 |
| 500708 | pshop | Cleveland Jr. Set | 1.00 | 115.00 | 1.00 | 115.000 | 115.00 |
| 500709 | pshop | Cleveland Jr. Set | 1.00 | 135.00 | 1.00 | 135.000 | 135.00 |
| 501902 | PSHOP | NICKENT UTILITY WO | 2.00 | 150.84 | 2.00 | 75.420 | 150.84 |
| 502800 | PSHOP | 2 Ball | 1.00 | 150.00 | 1.00 | 150.000 | 150.00 |
| 502801 | PSHOP | TITLEIST 909 DRIVE | 1.00 | 306.66 | 1.00 | 306.660 | 306.66 |
| 502806 | PSHOP | WEDGE | 2.00 | 213.34 | 2.00 | 106.670 | 213.34 |
| 502808 | PSHOP | TITLEIST 755 | 2.00 | 1,520.00 | 2.00 | 760.000 EA | 1,520.00 |
| 502811 | PSHOP | PUTTER | 2.00 | 399.00 | 2.00 | 199.500 | 399.00 |
| 502916 | PSHOP | TAYLORMADE 360 IRO | 3.00 | 1,955.01 | 3.00 | 651.670 EA | 1,955.01 |
| 502919 | | TAYLORMADE | 1.00 | 400.00 | 1.00 | 400.000 EA | 400.00 |
| 502934 | PSHOP | TaylorMade Burner | 4.00 | 336.00 | 4.00 | 84.000 | 336.00 |
| 504722 | PSHOP | Ping Rapture Irons | 0.00 | 0.00 | 0.00 | 70.700 | 0.00 |
| 506200 | | Adams Clubs | 8.00 | 600.00 | 8.00 | 75.000 EA | 600.00 |
| 506215 | PSHOP | HYBIRD 12/06 | 1.00 | 75.00 | 1.00 | 75.000 | 75.00 |
| 506219 | PSHOP | Callaway X Hybrid | 1.00 | 90.00 | 1.00 | 90.000 | 90.00 |
| 506221 | PSHOP | Heavenwood 03/07 | 1.00 | 75.00 | 1.00 | 75.000 | 75.00 |
| 506228 | PSHOP | CALLAWAY IRON | 1.00 | 73.75 | 1.00 | 73.750 | 73.75 |
| 507101 | PSHOP | KARIZMA PUTTER BAL | 2.00 | 60.00 | 2.00 | 30.000 EA | 60.00 |
| 507102 | PSHOP | Sklz Refiner | 1.00 | 75.00 | 1.00 | 75.000 | 75.00 |
| 507905 | PSHOP | COBRA PUTTER | 1.00 | 120.00 | 1.00 | 120.000 EA | 120.00 |
| 507910 | PSHOP | Cobra Transition S | 1.00 | 500.00 | 1.00 | 500.000 | 500.00 |
| 507914 | PSHOP | LV5 Driver | 1.00 | 236.83 | 1.00 | 236.830 | 236.83 |
| 507915 | PSHOP | Panda Golf | 1.00 | 365.00 | 1.00 | 365.000 | 365.00 |
| 509302 | PSHOP | DEXTON GOLD CLUB L | 95.00 | 213.75 | 95.00 | 2.250 EA | 213.75 |
| 750000. | PSHOP | Golf Umbrella | 6.00 | 105.00 | 6.00 | 17.500 | 105.00 |
| | | Category subtotal | 166.00 | 11,284.14 | 165.00 | | 11,148.48 |

GLOVES

05 - Lake San Marcos Resort                          Pg 5
GOLF  - GOLF SHOP
MAIN - MAIN
Valuation & Update Report as of Sep  3/10
Prelim

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 600601 | PSHOP | StaSof FootJoy Glo | 20.00 | 247.60 | 20.00 | 12.380 | 247.60 |
| 600701 | PSHOP | Srixon Glove | 28.00 | 224.00 | 28.00 | 8.000 | 224.00 |
| 602801 | PSHOP | TITLEIST SOFT | 5.00 | 41.90 | 5.00 | 8.380 EA | 41.90 |
| 602900 | PSHOP | TM Glove | 4.00 | 0.00 | 4.00 | 0.000 | 0.00 |
| | | Category subtotal | 57.00 | 513.50 | 57.00 | | 513.50 |
| **HEADWEAR** | | | | | | | |
| 700100 | pshop | Gogie Girl Hats | 10.00 | 110.00 | 10.00 | 11.000 | 110.00 |
| 700200 | PSHOP | Wuogga Beaded Viso | 2.00 | 30.54 | 2.00 | 15.270 | 30.54 |
| 700202 | PSHOP | Pukka Lanai & Aurr | 1.00 | 7.63 | 1.00 | 7.630 | 7.63 |
| 700203 | PSHOP | Pukka Tuscon 12/06 | 1.00 | 8.50 | 1.00 | 8.500 | 8.50 |
| 700204 | PSHOP | Twill Visor | 7.00 | 17.50 | 7.00 | 2.500 | 17.50 |
| 700205 | PSHOP | Clip on Visor & El | 7.00 | 29.75 | 7.00 | 4.250 | 29.75 |
| 700206 | PSHOP | CLUB-AIR FULL MESH | 11.00 | 154.00 | 11.00 | 14.000 | 154.00 |
| 700401 | PSHOP | AM PLAYER VISORS V | 1.00 | 5.00 | 1.00 | 5.000 EA | 5.00 |
| 700701 | PSHOP | Cleveland Hat | 4.00 | 47.00 | 4.00 | 11.750 | 47.00 |
| 700702 | PSHOP | Srixon Hat | -2.00 | 0.00 | 0.00 | 0.000 | 0.00 |
| 700904 | SOUTH | Mens Straw Hats | 1.00 | 27.50 | 1.00 | 27.500 | 27.50 |
| 701500 | | Pahr Golf Hats | 1.00 | 11.00 | 1.00 | 11.000 | 11.00 |
| 702701 | PSHOP | AHEAD CAP | 53.00 | 450.50 | 50.00 | 8.500 EA | 425.00 |
| 702713 | PSHOP | AHEAD HAT | -1.00 | -8.25 | 0.00 | 8.250 | 0.00 |
| 702802 | PSHOP | TITLEIST MENS VISO | 3.00 | 31.26 | 3.00 | 10.420 EA | 31.26 |
| 703901 | PSHOP | BP PRO VISOR | 1.00 | 9.50 | 1.00 | 9.500 EA | 9.50 |
| 704701 | PSHOP | Ping Ladies Sport | 1.00 | 10.00 | 1.00 | 10.000 | 10.00 |
| 707602 | PSHOP | LEGENDARY VISORS | 1.00 | 6.50 | 1.00 | 6.500 EA | 6.50 |
| 707900 | PSHOP | Cobra Hat 09/07 | 1.00 | 7.50 | 1.00 | 7.500 | 7.50 |
| | | Category subtotal | 103.00 | 955.43 | 103.00 | | 938.18 |
| **ACCESSORIES** | | | | | | | |
| 187830 | pshop | Logo Poker Chip | 33.00 | 41.25 | 33.00 | 1.250 | 41.25 |
| 600606 | PSHOP | FootJoy ShockStopp | 1.00 | 9.81 | 1.00 | 9.810 | 9.81 |
| 750001 | pshop | Super Band | 7.00 | 10.50 | 7.00 | 1.500 | 10.50 |
| 750302 | PSHOP | STX Putter Clips 0 | 6.00 | 11.70 | 6.00 | 1.950 EA | 11.70 |
| 750303 | PSHOP | Putter Finger 01/0 | 9.00 | 9.00 | 9.00 | 1.000 EA | 9.00 |
| 750320 | PSHOP | Lead Tape 12x3/4 0 | 1.00 | 1.60 | 1.00 | 1.600 | 1.60 |
| 750321 | PSHOP | Hat Clips 08/07 | 52.00 | 214.24 | 52.00 | 4.120 | 214.24 |
| 750322 | PSHOP | 2 3/4 Golf Tees | 15.00 | 16.35 | 15.00 | 1.090 | 16.35 |
| 750323 | PSHOP | Hawiian Sunblock | 3.00 | 15.00 | 3.00 | 5.000 | 15.00 |
| 750325 | PSHOP | PTS Prolength Tees | 8.00 | 26.00 | 8.00 | 3.250 | 26.00 |
| 751112 | PSHOP | PAYNE & MASON CHUR | 1.00 | 7.50 | 1.00 | 7.500 | 7.50 |
| 751113 | PSHOP | PAYNE & MASON CORD | 2.00 | 14.00 | 2.00 | 7.000 | 14.00 |
| 751114 | PSHOP | PAYNE & MASON CHUR | 4.00 | 29.68 | 4.00 | 7.420 | 29.68 |
| 751115 | PSHOP | Cigar $6 | 31.00 | 93.00 | 31.00 | 3.000 | 93.00 |
| 751116 | PSHOP | Cigar $8 | 7.00 | 42.00 | 7.00 | 6.000 | 42.00 |

```
                        05 - Lake San Marcos Resort                    Pg 6
                            GOLF  - GOLF SHOP
                              MAIN  - MAIN
                    Valuation & Update Report as of Sep  3/10
                                  Prelim
```

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 751141 | PSHOP | SKY GOLF TEM CART | 1.00 | 42.26 | 1.00 | 42.260 | 42.26 |
| 751142 | PSHOP | SKYCADDIE 5G3 04/0 | 1.00 | 245.00 | 1.00 | 245.000 | 245.00 |
| 751150 | PSHOP | Q-LINK 11/06 | 3.00 | 179.91 | 3.00 | 59.970 | 179.91 |
| 751151 | PSHOP | Swarovski Ball Mar | -1.00 | -8.79 | 0.00 | 8.790 | 0.00 |
| 755200 | PSHOP | GGOLF Towel | 55.00 | 605.00 | 55.00 | 11.000 | 605.00 |
| 755201 | PSHOP | DEVANT TOWELS | 13.00 | 95.68 | 13.00 | 7.360 EA | 95.68 |
| 758002 | PSHOP | Cigar Minder | 3.00 | 18.00 | 2.00 | 6.000 | 12.00 |
| 758004 | PSHOP | Handwarmers | 20.00 | 30.00 | 20.00 | 1.500 | 30.00 |
| | | | ------------- | ------------- | ------------- | | ------------- |
| | | Category subtotal | 275.00 | 1,748.89 | 275.00 | | 1,751.48 |

GRIPS

| SKU Number | Bin No. | Description | Snapshot on Hand | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|---|---|---|---|---|---|---|---|
| 978001 | pshop | GOLF PRIDE SOFFTIE | 15.00 | 59.85 | 15.00 | 3.990 EA | 59.85 |
| 978002 | PSHOP | GOLF PRIDE TOUR VE | 6.00 | 36.00 | 6.00 | 6.000 EA | 36.00 |
| 978003 | PSHOP | LAMKIN CROSSLINE | 0.00 | 0.00 | 0.00 | 1.750 EA | 0.00 |
| 978005 | | WINN GRIP | 1.00 | 5.00 | 1.00 | 5.000 EA | 5.00 |
| 978007 | PSHOP | GOLF PRIDE SOFFTIE | 400.00 | 1,400.00 | 400.00 | 3.500 EA | 1,400.00 |
| 978009 | | GOLF PRIDE TOUR VE | 0.00 | 0.00 | 0.00 | 2.250 EA | 0.00 |
| 978011 | PSHOP | LAMKIN V-CORD W/RI | 7.00 | 35.00 | 7.00 | 5.000 EA | 35.00 |
| 978012 | PSHOP | GOLF PRIDE TOUR WR | 4.00 | 8.60 | 4.00 | 2.150 EA | 8.60 |
| 978013 | | GOLF PRIDE TOUR VE | 27.00 | 189.00 | 27.00 | 7.000 EA | 189.00 |
| 978015 | PSHOP | LAMKIN CROSSLINE P | 30.00 | 54.00 | 30.00 | 1.800 | 54.00 |
| 978016 | PSHOP | Winn Putter Grips | 8.00 | 32.00 | 8.00 | 4.000 | 32.00 |
| 978017 | PSHOP | Winn Long Putter G | 20.00 | 140.00 | 20.00 | 7.000 | 140.00 |
| 978020 | PSHOP | CHAMOIS OVERSIZED | 139.00 | 0.00 | 139.00 | 0.000 | 0.00 |
| 978021 | PSHOP | LAMKIN V-TRAC | 17.00 | 0.00 | 17.00 | 0.000 | 0.00 |
| | | | ------------- | ------------- | ------------- | | ------------- |
| | | Category subtotal | 674.00 | 1,959.45 | 674.00 | | 1,959.45 |

| | | | | Snapshot Value | Actual Count | | Value At Count |
|---|---|---|---|---|---|---|---|
| | | | | ============= | ============= | | ============= |
| | | Location Totals | 3,312.00 | 30,263.14 | 3312.00 | | 30,104.09 |

```
September 3,2010  8:26am                          User: FRANK  Term: G2
```

05 - Lake San Marcos Resort                          Pg 7

GOLF  - GOLF SHOP

Report Totals

Valuation & Update Report as of Sep  3/10

Prelim

| | Snapshot Value | Value At Count |
|---|---|---|
| Grand Total | 30,263.14 | 30,104.09 |

05 - Lake San Marcos Resort
GOLF  - GOLF SHOP
Category Summary

Pg 8

| Category | Description | Stock Location | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|----------|-------------|----------------|----------------|--------------|---------------|----------------|
| 0000000009 | MEN'S SHORTS | MAIN | 60.00 | 3.00 | | 60.00 |
| | | | 60.00 | 3.00 | | 60.00 |
| 0000000010 | MENS SHIRTS | MAIN | 2,132.84 | 80.00 | | 2,127.66 |
| | | | 2,132.84 | 80.00 | | 2,127.66 |
| 0000000011 | MEN'S SLACKS | MAIN | 147.20 | 5.00 | | 147.20 |
| | | | 147.20 | 5.00 | | 147.20 |
| 0000000012 | MEN'S OUTERWEAR | MAIN | 235.97 | 7.00 | | 235.97 |
| | | | 235.97 | 7.00 | | 235.97 |
| 0000000013 | MEN'S SWEATERS | MAIN | 29.00 | 1.00 | | 29.00 |
| | | | 29.00 | 1.00 | | 29.00 |
| 0000000014 | MEN'S SHOES | MAIN | 976.02 | 11.00 | | 976.02 |
| | | | 976.02 | 11.00 | | 976.02 |
| 0000000015 | MEN'S SOCKS | MAIN | 204.27 | 51.00 | | 204.27 |
| | | | 204.27 | 51.00 | | 204.27 |
| 0000000018 | SUNDRIES | MAIN | 421.07 | 784.00 | | 421.07 |
| | | | 421.07 | 784.00 | | 421.07 |
| 0000000020 | WOMEN'S SHIRTS | MAIN | 1,520.30 | 69.00 | | 1,542.64 |
| | | | 1,520.30 | 69.00 | | 1,542.64 |
| 0000000021 | WOMEN'S SLACKS | MAIN | 740.66 | 21.00 | | 728.86 |
| | | | 740.66 | 21.00 | | 728.86 |
| 0000000022 | WOMEN'S OUTERWEAR | MAIN | 35.26 | 1.00 | | 35.26 |
| | | | 35.26 | 1.00 | | 35.26 |
| 0000000024 | WOMEN'S SHOES | MAIN | 226.00 | 6.00 | | 226.00 |
| | | | 226.00 | 6.00 | | 226.00 |

September 3,2010  8:26am

User: FRANK  Term: G2

05 - Lake San Marcos Resort                     Pg 9
GOLF  - GOLF SHOP
Category Summary

| Category | Description | Stock Location | Snapshot Value | Actual Count | Unit Cost Per | Value At Count |
|----------|-------------|----------------|----------------|--------------|----------------|----------------|
| 0000000025 | WOMEN'S SHORTS | MAIN | 79.00 | 4.00 | | 79.00 |
| | | | 79.00 | 4.00 | | 79.00 |
| 0000000026 | WOMEN'S SOCKS | MAIN | 11.84 | 4.00 | | 11.84 |
| | | | 11.84 | 4.00 | | 11.84 |
| 0000000028 | WOMEN'S SKIRT | MAIN | 39.00 | 2.00 | | 39.00 |
| | | | 39.00 | 2.00 | | 39.00 |
| 0000000030 | BAGS | MAIN | 1,061.61 | 14.00 | | 1,061.61 |
| | | | 1,061.61 | 14.00 | | 1,061.61 |
| 0000000032 | MEN'S BELTS | MAIN | 262.58 | 19.00 | | 262.58 |
| | | | 262.58 | 19.00 | | 262.58 |
| 0000000040 | GOLF BALLS | MAIN | 5,619.31 | 956.00 | | 5,605.02 |
| | | | 5,619.31 | 956.00 | | 5,605.02 |
| 0000000050 | GOLF CLUBS | MAIN | 11,284.14 | 165.00 | | 11,149.48 |
| | | | 11,284.14 | 165.00 | | 11,149.48 |
| 0000000060 | GLOVES | MAIN | 513.50 | 57.00 | | 513.50 |
| | | | 513.50 | 57.00 | | 513.50 |
| 0000000070 | HEADWEAR | MAIN | 955.43 | 103.00 | | 938.18 |
| | | | 955.43 | 103.00 | | 938.18 |
| 0000000075 | ACCESSORIES | MAIN | 1,748.69 | 275.00 | | 1,751.48 |
| | | | 1,748.69 | 275.00 | | 1,751.48 |
| 0000000097 | GRIPS | MAIN | 1,959.45 | 674.00 | | 1,959.45 |
| | | | 1,959.45 | 674.00 | | 1,959.45 |
| | Report Totals | | 30,263.14 | 3312.00 | | 30,104.09 |

----- End of Report -----

September 3,2010  8:26am

**Beverage Inventory**

# BEVERAGE INVENTORY

Lake San Marcos

Recorder:

Reader:

| Vendor | Unit Size | Par | Order | | BACK BAR | STOREROOM SNACK BAR | Inv. Total | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| Southern | L | | | ABSOLUT | 1 00 | 1.00 | 2 00 | 20.80 | 41 60 |
| Southern | L | | | ABSOLUT BERRI ACAI | | 1.00 | 1.00 | 20.80 | 20 80 |
| Southern | L | | | ABSOLUT CITRON | 0 70 | | 0 70 | 25.00 | 17 92 |
| Southern | L | | | ABSOLUT MANDARIN | | | 0 00 | 21.50 | 0 00 |
| Southern | L | | | AMARETTO DI SARANO | 1.00 | | 1 00 | 23.90 | 23 90 |
| Youngs | L | | | ANCIENT AGE 80 | 1.00 | 11.00 | 12.00 | 7.00 | 84.00 |
| Southern | L | | | ANISETTE | 0.10 | | 0 10 | 8.75 | 0 88 |
| Southern | L | | | B&B | 0.30 | 1.00 | 1 30 | 36 40 | 47.32 |
| Youngs | L | | | BACARDI 151 | 0 70 | 3.00 | 3 70 | 19.35 | 71 60 |
| Youngs | L | | | BACARDI GOLD | 0.80 | 0.90 | 1 70 | 19.35 | 32 90 |
| Youngs | L | | | BACARDI LIMON | 0 70 | 3.00 | 3 70 | 11.46 | 42 40 |
| Southern | L | | | BACARDI RAZZ | 0.30 | 5.00 | 5 30 | 11.49 | 60 90 |
| Southern | L | | | BACARDI SILVER | 1 30 | 3.50 | 4 80 | 17.90 | 85 92 |
| Southern | L | | | BAILEYS | 1.60 | 6.00 | 7 60 | 22 42 | 170 39 |
| Southern | | | | BARTON'S BOURBON | | 10.00 | 10 00 | 6 08 | 60 80 |
| Southern | | | | BARTON'S GIN | | 4 30 | 4 30 | 5.50 | 23 65 |
| Southern | L | | | BEEFEATER GIN | 0.10 | 0.90 | 1 00 | 21.77 | 21 77 |
| Southern | L | | | BENEDICTINE | 0 60 | 1.00 | 1 60 | 34 70 | 55 52 |
| Southern | | | | BLUE ICE | | | 0 00 | 12.00 | 0 00 |
| Southern | L | | | BOLS BLUE CURACAO | | | 0 00 | 8.75 | 0.00 |
| Southern | L | | | BOLS CRÈME DE CASSIS | 0 30 | | 0 30 | 4 41 | 1 32 |
| southern | L | | | BOLS SLOE GIN | | 2.00 | 2 00 | 5.00 | 10 00 |
| Southern | L | | | BOLS SOUR APPLE | | | 0 00 | 8.66 | 0.00 |
| southern | L | | | BOLS TRIPLE SEC | 1.20 | | 1 20 | 4.83 | 5 80 |
| Youngs | L | | | BOMBAY GIN | 0 70 | 0.70 | 1 40 | 25.35 | 35 49 |
| Youngs | L | | | BOMBAY SAPPHIRE | 0.60 | 1.20 | 1 80 | 29 85 | 53 73 |
| Southern | | | | BURNETTS GIN | | | 0 00 | 8.75 | 0 00 |
| Southern | L | | | CAMPARI | 0 90 | | 0 90 | 19 93 | 17 94 |
| Youngs | L | | | CANADIAN CLUB | 0.50 | 3.00 | 3 50 | 20.35 | 71 23 |
| Southern | L | | | CAPTAIN MORGAN PARROT BAY | 0.40 | | 0 40 | 16.50 | 6 60 |
| southern | L | | | CAPTAIN MORGAN RUM | 0.30 | 3 20 | 3 50 | 19.35 | 67 73 |
| Southern | L | | | CHAMBORD | 0.80 | 1.00 | 1 80 | 23 20 | 41 76 |
| Southern | | | | CHERRY BRANDY | 0.50 | | 0 50 | 9 42 | 4 71 |
| Youngs | L | | | CHIVAS REGAL | 1.00 | 2.90 | 3 90 | 32 72 | 127 61 |
| Southern | L | | | CHOPIN | | | 0 00 | 43.70 | 0 00 |
| Youngs | L | | | CINZANO DRY VERMOUTH | 1.20 | 4 00 | 5 20 | 7.60 | 39 52 |
| Youngs | L | | | CINZANO SWEET VERMOUTH | 0.40 | 3.00 | 3 40 | 7 60 | 25 84 |
| Southern | | | | CLAN MCGREGOR SCOTCH | | | 0 00 | 7 45 | 0 00 |
| Southern | | | | COINTREAU | 0.80 | 1.00 | 1 80 | 32 57 | 58 63 |
| Southern | | | | COURVOSIER VS | 0.80 | | 0 90 | 36 60 | 29 28 |
| Youngs | L | | | CROWN ROYAL | 0.20 | 2.00 | 2 20 | 28 93 | 63 65 |
| Youngs | L | | | CUERVO 1800 | | | 0 00 | 27 62 | 0 00 |
| Southern | L | | | CUERVO GOLD | 0.40 | | 0 40 | 17 39 | 6 96 |
| Southern | L | | | CUTTY SARK | 0.40 | | 0 40 | 23 77 | 9 51 |
| Southern | L | | | DEWARS | 0.90 | 0.90 | 1 80 | 30.35 | 54 63 |
| Youngs | L | | | DK AMARETTO | | 1 00 | 1 00 | 11 57 | 11 57 |
| Youngs | L | | | DK APRICOT BRANDY | 0.30 | 3.00 | 3 30 | 10 15 | 33 50 |
| Youngs | L | | | DK BLKBERRY BRANDY | 1.30 | | 1 30 | 10.74 | 13 96 |
| Youngs | L | | | DK BLUE CURACAO | 0.50 | 3.00 | 3 50 | 10 07 | 35 25 |
| Youngs | L | | | DK BUTTER SHOTS | 0.90 | 6.00 | 6 90 | 9.40 | 64 86 |
| Southern | | | | DK CRÈME DE ALMOND | | 2.00 | 2 00 | 11 70 | 23 40 |
| Youngs | L | | | DK CRÈME DE BANANA | 0.90 | 3.00 | 3 90 | 11.70 | 45 63 |
| Southern | | | | DK CRÈME DE CACAO DK | 0.50 | 1.00 | 1 50 | 10 07 | 15 11 |
| Youngs | L | | | DK CRÈME DE CACAO WT | 0.50 | | 0 80 | 10 07 | 8 04 |
| Youngs | | | | DK CRÈME DE CASSIS | | 3.00 | 3 00 | 10 07 | 30 21 |
| Youngs | | | | DK CRÈME DE MENTH GRN | 0.40 | 3.00 | 3 40 | 10 07 | 34 24 |
| Youngs | | | | DK CRÈME DE MENTH WHT | 0 40 | 2.00 | 2 40 | 10 07 | 24 17 |
| Youngs | | | | DK PEACH SCHNAPPS | | | 0.00 | 9 82 | 0 00 |
| Youngs | | | | DK PEPPERMINT SCHNAPPS | 0.40 | 7.00 | 7 40 | 10.74 | 79 48 |
| Youngs | | | | DK SLOE GIN | 0.30 | 0.90 | 1 20 | 10.07 | 12 08 |
| Southern | L | | | DK SOUR APPLE | 0.40 | | 0 40 | 10.27 | 4 11 |
| Youngs | L | | | DK TRIPLE SEC | | 15.60 | 15.60 | 4 94 | 77 06 |
| Southern | L | | | DON AZUL ANEJO | | 1.00 | 1 00 | 78.65 | 78 65 |
| Southern | L | | | DON AZUL PLATINUM | | 1.80 | 1.80 | 39.99 | 71 98 |
| Southern | | | | DON JULIO REAL | | 9.00 | 9.00 | 248.00 | 2,232 00 |
| Southern | | | | DOS LUNAS TEQUILA | 0.70 | 1.00 | 1 70 | 248.00 | 421 60 |
| Youngs | | | | DRAMBIE | 0.90 | 1.00 | 1 90 | 37.60 | 71 44 |
| Youngs | | | | DRY SAC | 1.00 | | 1.00 | 15.40 | 15 40 |
| Southern | L | | | E&J | 0.30 | | 0 30 | 8.00 | 2 40 |
| Southern | L | | | FRANGELICO | 0.50 | 1 00 | 1 50 | 29.83 | 44 75 |
| Southern | L | | | FORALESA TEQUILA | | 1.00 | 1.00 | 29 83 | 29 83 |
| Southern | | | | GALLIANO | 0.50 | 1.00 | 1 50 | 24.37 | 36 56 |
| Southern | | | | GLENDIDDACH 12 YR | 0 50 | | 0.50 | 40 25 | 20 13 |

9/16/2010 5 29 PM

1 of 5

3310 Sheraton San Diego Hotel

# BEVERAGE INVENTORY

Lake San Marcos

Recorder:

Reader:

| Vendor | Unit Size | Par | Order | | BACK BAR | STOREROOM SNACK BAR | Inv. Total | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| Southern | | | | GLENDIDDACH 15 YR | 0.20 | | 0.20 | 40 25 | 8.05 |
| Youngs | L | | | GLENLIVET 12 YR | 0.10 | | 0.10 | 39 10 | 3.91 |
| Younge | | | | GRAND MARNIER | 0.80 | 1.00 | 1.80 | 37.34 | 67 21 |
| Youngs | | | | GREO | | 4.00 | 4.00 | 7 00 | 28.00 |
| Youngs | L | | | GREY GOOSE | 1.30 | | 1.30 | 37.85 | 49 21 |
| Southern | L | | | HACIENDA VIEJA RESPOSADO | 1.00 | | 1.00 | 15 42 | 15 42 |
| Youngs | L | | | HARVEYS BRISTOL CREAM | 1 00 | | 1.00 | 11 73 | 11.73 |
| Youngs | L | | | HENNESSY VS | 0.50 | 0.80 | 1.30 | 38.10 | 49 53 |
| Youngs | 750 | | | HQNOTIC | 0 80 | | 0.80 | 25.89 | 20 71 |
| Southern | L | | | IMPERIA | | 2.00 | 2.00 | 31 22 | 62 44 |
| Southern | L | | | J&B | | | 0.00 | 25.18 | 0 00 |
| Youngs | L | | | JACK DANIELS | 0.50 | 3.60 | 4.10 | 28.85 | 118.29 |
| Southern | L | | | JAGERMEISTER | | | 0.00 | 25 00 | 0.00 |
| Southern | L | | | JAMESON'S | 0 20 | 2.00 | 2.20 | 25.70 | 56.54 |
| youngs | L | | | JIM BEAM | 0.40 | 4.80 | 5.20 | 18.62 | 96.82 |
| youngs | L | | | JOHNNIE WALKER BLACK | 0.40 | 1.00 | 1 40 | 36.52 | 51.13 |
| youngs | L | | | JOHNNIE WALKER RED | 1 00 | 2.00 | 3.00 | 25.93 | 77.79 |
| Southern | | | | KAHLUA | 0.50 | | 0.50 | 24.02 | 12 01 |
| youngs | L | | | KELT VSOP | 1.00 | | 1 00 | 47.92 | 47.92 |
| Southern | L | | | KETEL ONE | 0.20 | 2.00 | 2 20 | 26.83 | 59 03 |
| Youngs | L | | | KNOB CREEK | | | 0 00 | 32.00 | 0.00 |
| Southern | L | | | MAKER;S MARK | 1.10 | 1.00 | 2.10 | 28.29 | 59 41 |
| Youngs | L | | | MALIBU | 1.00 | 2.30 | 3 30 | 17.70 | 58 41 |
| Youngs | | | | MALIBU PINEAPPLE | 0.50 | | 0 50 | 14 58 | 7.29 |
| Youngs | L | | | MARGARITAVILLE DARK RUM | 0.80 | 0.20 | 1.00 | 12.13 | 12.13 |
| Youngs | L | | | MARGARITAVILLE SILVER RUM | 1.00 | 0.30 | 1 30 | 10.50 | 13.65 |
| Youngs | L | | | MARGARITAVILLE SPICED RUM | 0.40 | | 0.40 | 12.13 | 4.85 |
| Youngs | | | | MARGARITAVILLE TEQUILA | 1.50 | 34 80 | 36 30 | 10.50 | 381 15 |
| Southern | L | | | MARTELL VS | 0.50 | 1.00 | 1 50 | 37.77 | 56.66 |
| Southern | | | | MARTELL VSOP | 0.80 | 1 00 | 1 80 | 46.30 | 83.34 |
| Youmgs | L | | | MCCALLEN 12 YR | | | 0.00 | 41.05 | 0.00 |
| Youngs | L | | | MCCORMICK GIN GLASS | 0.20 | 11.90 | 12.10 | 6.10 | 73 81 |
| Youngs | L | | | MCCORMICK GOLD TEQUILA | | | 0 00 | 8.09 | 0.00 |
| Youngs | L | | | MCCORMICK VODKA 60 GL | 2.40 | 12.00 | 14.40 | 6.10 | 87 84 |
| Youngs | L | | | MEXTAXA | 1 00 | | 1.00 | 16 20 | 16.20 |
| Youngs | 750 | | | MIDORI | 0.80 | | 0.80 | 19.12 | 15.30 |
| Youngs | L | | | MT GAY RUM | | 2.00 | 2.00 | 18.45 | 36.90 |
| Southern | L | | | MYERS RUM | 0.30 | 3.00 | 3.30 | 21 70 | 71 61 |
| Southern | | | | OLD CROW BOURBON | 2.20 | 2.00 | 4.20 | 8 25 | 34.65 |
| Youngs | L | | | OLD GRAND DAD BOURBON | 0.10 | | 0.10 | 17 28 | 1.73 |
| Southern | L | | | OLD OVERHOLT RYE WHISKEY | 0.80 | 1.00 | 1.80 | 12.80 | 23.04 |
| Youngs | | | | OPAL BIANCA | 0.40 | 1.00 | 1 40 | 19 75 | 27 65 |
| Southern | L | | | ORO AZUL ANEJO | 1.00 | | 1 00 | 38.00 | 38.00 |
| | | | | P MASSON BDY GR AMBER VS 80 | | 2.00 | 2.00 | 11 79 | 23 58 |
| Southern | L | | | PATRON RESPOSADO | | | 0 00 | 38 10 | 0.00 |
| Southern | 750 | | | PATRON ANEJO 80 | 0.80 | | 0.80 | 42.12 | 33 70 |
| Southern | L | | | PATRON SILVER | | | 0 00 | 37 12 | 0.00 |
| Youngs | L | | | PENCA AZUL BLANCO | 0.30 | | 0.30 | 43.00 | 12.90 |
| Southern | 750 | | | PERNOD | 0.50 | 2.00 | 2.50 | 17 30 | 43.25 |
| Southern | 750 | | | REMY MARTIN VSOP | 0.10 | | 0.10 | 53.07 | 5.31 |
| Youngs | L | | | RON RIO SILVER RUM | 0.50 | 11.00 | 11.50 | 6 30 | 72.45 |
| Southern | L | | | SAMBUCA ROMANA | | | 0.00 | 20.77 | 0.00 |
| Southern | L | | | SEAGRAM'S 7 | 0.50 | 3.20 | 3.70 | 16 27 | 60.20 |
| Southern | 750 | | | SEAGRAM'S VO | 0.50 | 3.00 | 3.50 | 19.87 | 69 55 |
| southern | | | | SKYY | | | 0.00 | 16.83 | 0 00 |
| Youngs | L | | | SMIRNOFF | 0.80 | 2.90 | 3 70 | 13.93 | 51 54 |
| Youngs | L | | | SMIRNOFF VANILLA | 1.00 | 1.00 | 2.00 | 13.93 | 27 86 |
| Youngs | L | | | SOUTHERN COMFORT | 0.70 | 6 00 | 6 70 | 16 70 | 111 89 |
| Youngs | L | | | ST GERMAIN | 0.90 | 3.00 | 3.90 | 19.90 | 77.61 |
| Youngs | L | | | STOLI | 0.80 | 2.50 | 3 30 | 27 85 | 91 91 |
| Youngs | L | | | STOLI RASPBERRY | | | 0.00 | 27.85 | 0 00 |
| Youngs | L | | | STOLI VANILLA | 1.00 | | 1.00 | 27.85 | 27 85 |
| southern | | | | STUART SCOTCH | 1.00 | 11.00 | 12.00 | 7.02 | 84 24 |
| Youngs | L | | | TANQUREY GIN | | 2.00 | 2.00 | 24.12 | 48.24 |
| Southern | | | | TIA MARIA | 0.70 | 1.00 | 1.70 | 22.70 | 38.59 |
| Youngs | L | | | TUACA | 0.10 | | 0.10 | 20.40 | 2.04 |
| Youngs | L | | | UV VODKA | 0.60 | | 0.60 | 7.52 | 4 51 |
| Southern | L | | | WILD TURKEY 101 | | | 0.00 | 23 12 | 0.00 |
| Southern | L | | | X RATED | | 0.70 | 0 70 | 19 32 | 13 52 |
| Southern | L | | | 4 ORANGES VODKA | 0.40 | 1.00 | 1.40 | 7 50 | 10 50 |
| | | | | | | | **Total Liquor** | | 7,938 52 |
| | | | | **WINE/CHAMPAGNE** | | | | | |
| Southern | 750 | | | 33 DEGREES BORDEAUX | | 12.00 | 12.00 | 16.00 | 192 00 |
| Southern | 750 | | | ABBAYE | | 3.00 | 3.00 | 6.00 | 18.00 |

3310 Sheraton San Diego Hotel

# BEVERAGE INVENTORY

Lake San Marcos

Recorder:

Reader:

| Vendor | Unit Size | Par | Order | | BACK BAR | STOREROOM SNACK BAR | Inv. Total | Unit Price | Extension |
|---|---|---|---|---|---|---|---|---|---|
| Southern | 750 | | | BRIDLEWOOD CHARD | | | 0.00 | 16.00 | 0.00 |
| Southern | 750 | | | CARRAIA AGLIANICO | | 1.00 | 1.00 | 8.00 | 8.00 |
| Southern | 750 | | | CHAT ST MICHELLE RIESLING | 1.10 | 8.00 | 9.10 | 6.90 | 62.79 |
| Regal | 750 | | | CRETA ROBLE 2006 | | 9.00 | 9.00 | 9.50 | 85.50 |
| Southern | 750 | | | DRY CRK HERITAGE ZIN | 1.20 | 19.00 | 20.20 | 7.00 | 141.40 |
| Youngs | | | | DRY CRK SAUV BLANC | 1.00 | | 1.00 | 6.00 | 6.00 |
| Wine Wh | 750 | | | ECCO DOMANI PINOT GRIGIO | 7.90 | 25.00 | 32.90 | 5.75 | 189.18 |
| Regal | 750 | | | EVODIA 2008 | | 9.00 | 9.00 | 7.25 | 65.25 |
| Wine Wh | 750 | | | FALLBROOK RES SAUV B | | | 0.00 | 7.00 | 0.00 |
| Southern | 750 | | | FALLBROOK RES CAB | | | 0.00 | 7.00 | 0.00 |
| Youngs | 750 | | | FALLBROOK RES CHARD | | | 0.00 | 7.00 | 0.00 |
| Youngs | | | | FALLBROOK RES MERLOT | | | 0.00 | 7.00 | 0.00 |
| Youngs | 750 | | | FALLBROOK SLP HALLOW CHD | | | 0.00 | 10.00 | 0.00 |
| Wine Wh | 750 | | | FREI BROS CAB ALEX | 1.90 | | 1.90 | 10.00 | 19.00 |
| Youngs | | | | FREI BROS RUSS RIV CHARD | | | 0.00 | 10.00 | 0.00 |
| Southern | 750 | | | FREI BROS SONOMA CHARD | 3.50 | 14.00 | 17.50 | 7.50 | 131.25 |
| Wine Wh | 750 | | | FREI BROS SONOMA MERLOT | 2.50 | 5.00 | 7.50 | 10.00 | 75.00 |
| youngs | 750 | | | GHOST PINES CAB | | | 0.00 | 13.00 | 0.00 |
| youngs | | | | GRAHAMS SIX GRAPES | 0.50 | | 0.50 | 14.75 | 7.38 |
| Regal | 750 | | | GRAMONA CAVA GRAN CUVEE | | 8.00 | 8.00 | 15.33 | 122.64 |
| Regal | 750 | | | HARTFORD 4 HEARTS CHARD | | 4.00 | 4.00 | 30.00 | 120.00 |
| youngs | 750 | | | HERON CAB | | | 0.00 | 7.87 | 0.00 |
| youngs | | | | HERON CHARD | | | 0.00 | 6.99 | 0.00 |
| Regal | 750 | | | HERON PINOT | | 6.00 | 6.00 | 8.00 | 48.00 |
| Regal | 750 | | | HIDDEN RIDGE CAB | | 1.00 | 1.00 | 40.00 | 40.00 |
| Southern | 750 | | | J LOHR ARROYO | | | 0.00 | 0.00 | 0.00 |
| Southern | 750 | | | J LOHR CAB CAROL | | | 0.00 | 26.00 | 0.00 |
| Southern | 750 | | | J LOHR CAB HILLTOP | | | 0.00 | 20.00 | 0.00 |
| youngs | 750 | | | J LOHR CAB 7 OAKS | | | 0.00 | 9.49 | 0.00 |
| Southern | 750 | | | J LOHR REISLING | | | 0.00 | 6.00 | 0.00 |
| Southern | 750 | | | J LOHR CHARD RIVERSTONE | | | 0.00 | 9.33 | 0.00 |
| Southern | 750 | | | J LOHR SAUV B CAROLS | | | 0.00 | 12.00 | 0.00 |
| Youngs | | | | JACOBS CK SHIRAZ | | | 0.00 | 5.17 | 0.00 |
| Youngs | | | | KENWOOD YULUPA CHAMP | | 2.00 | 2.00 | 5.99 | 11.98 |
| Regal | | | | KJ HIGHLAND PINOT NOIR | | | 0.00 | 21.00 | 0.00 |
| Regal | | | | KJ V RES CHARD JEG | | | 0.00 | 9.00 | 0.00 |
| Regal | 750 | | | KJ V RES MERITAGE | | | 0.00 | 11.00 | 0.00 |
| Regal | 750 | | | KJ V RES MERLOT JEG | | | 0.00 | 10.00 | 0.00 |
| Regal | | | | KJ V RES PINOT NOIR | 1.00 | 10.00 | 11.00 | 10.00 | 110.00 |
| Regal | | | | KJ V RES SAUV B | | | 0.00 | 7.25 | 0.00 |
| Regal | 750 | | | KJ V RES SYRAH | 2.50 | | 2.50 | 9.33 | 23.33 |
| Southern | | | | Korbel Brut | | | 0.00 | 8.18 | 0.00 |
| Wine Wh | 750 | | | KORBEL BRUT 187 | | | 0.00 | 3.00 | 0.00 |
| regal | 750 | | | LABBAYE ST FERME | | | 0.00 | 4.00 | 0.00 |
| Youngs | 750 | | | LA CREMA CHARD | 3.80 | 6.00 | 9.80 | 16.00 | 156.80 |
| regal | 750 | | | LA CREMA PINOT | | 1.00 | 1.00 | 15.00 | 15.00 |
| Youngs | 750 | | | LA CREMA PINOT CAN | | | 0.00 | 27.33 | 0.00 |
| Southern | 750 | | | LIBERTY CREEK CAB | 2.00 | 19.00 | 21.00 | 4.83 | 101.43 |
| Youngs | | | | LIBERTY CREEK CHARD | 3.00 | 5.00 | 8.00 | 4.83 | 38.64 |
| Youngs | 750 | | | LIBERTY CREEK MERLOT | 3.00 | 43 | 46.00 | 4.83 | 222.18 |
| Youngs | | | | LIBERTY CREEK WHT ZIN | 1.50 | 16 | 17.50 | 4.83 | 84.53 |
| Youngs | 750 | | | LOUIS MARTINI CAB | | | 0.00 | 8.25 | 0.00 |
| Wine Wh | 750 | | | LOUIS MARTINI CAB ALEX V | | | 0.00 | 19.00 | 0.00 |
| Youngs | | | | MATANZAS CREEK CHARD | 2.50 | 6.00 | 8.50 | 15.00 | 127.50 |
| Youngs | 750 | | | MIRRASOU CHARD | 5.00 | 45.00 | 50.00 | 5.75 | 287.50 |
| ycungs | 750 | | | MIRRASOU MERLOT | | | 0.00 | 5.59 | 0.00 |
| Wine Wh | 750 | | | MIRRASOU PINOT NOIR | 4.50 | 14.00 | 18.50 | 5.75 | 106.38 |
| Southern | 750 | | | M GOODE CAB | | 7.00 | 7.00 | 15.00 | 105.00 |
| Wine Wh | 750 | | | M GOODE CAB ALEX V | 1.00 | 13.60 | 14.60 | 8.50 | 124.10 |
| | | | | M GOODE CHARD ALEX | 2.50 | 16.00 | 18.50 | 7.00 | 129.50 |
| | | | | M GOODE FUME | 3.50 | 28.00 | 31.50 | 7.00 | 220.50 |
| | | | | M GOODE MERLOT ALEX V | 0.30 | 9.00 | 9.30 | 8.50 | 79.05 |
| | | | | M GOODE MERLOT G/R | | | 0.00 | 6.00 | 0.00 |
| | | | | NOVAL BLACK | 1.00 | 2.00 | 3.00 | 13.25 | 39.75 |
| Regal | 750 | | | PACO & LOLA | | 9.00 | 9.00 | 14.00 | 126.00 |
| | | | | PENNY FARTHING BARBERA | | 10.00 | 10.00 | 7.02 | 70.20 |
| | | | | RED ROCK MERLOT | 1.00 | 11.00 | 12.00 | 5.83 | 69.96 |
| | | | | ROEDERER EST BRUT | | | 0.00 | 15.50 | 0.00 |
| | | | | ROTTA BLACK MONUKKA | | 1.00 | 1.00 | 15.50 | 15.50 |
| | | | | ROTTA ZIN PORT | 2.00 | 1.00 | 3.00 | 15.50 | 46.50 |

       3310 Sheraton San Diego Hotel

# BEVERAGE INVENTORY

## Lake San Marcos

Recorder:

Reader:

| Vendor | Unit Size | Par | Order | | BACK BAR | STOREROOM SNACK BAR | Inv. Total | Unit Price | Extension | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SALERNO TEMPTATION | | 4.00 | 4.00 | 20.00 | 80.00 | |
| | | | | SAN ANTONIO SPARKLING | | | | | | |
| | | | | 187ML | | | 0.00 | 2.00 | 0.00 | |
| | | | | SANDEMAN PORT | | | 0.00 | 14.03 | 0.00 | |
| | | | | SIX GATE PORT | 0.50 | | 0.50 | 14.03 | 7.02 | |
| | | | | STONESTREET CHARO | | 3.00 | 3.00 | 18.00 | 54.00 | |
| | | | | TAYLOR 10 YR PORT | | | 0.00 | 23.70 | 0.00 | |
| | | | | TOMAS CUSINE EL VILOSEL | | | | | | |
| Regal | 750 | | | COSTERS DEL SEGRE | | 4.00 | 4.00 | 12.00 | 48.00 | |
| | | | | TREFETHEN CAB | | 3.00 | 3.00 | 19.00 | 57.00 | |
| | | | | TREFETHEN CHARD | | | 0.00 | 13.00 | 0.00 | |
| | | | | WILLIAM HILL | 2.00 | 10.00 | 12.00 | 13.00 | 156.00 | |
| | | | | WYCLIFF BRUT | 2.00 | 45.00 | 47.00 | 2.58 | 121.26 | |
| | | | | | | | **Total Wines** | | **4,165.97** | |
| | | | | **MIXES/SODAS/BIB/MISC DRINKS** | | | | | | |
| | | | | BLOODY MARY MIX | | 4.00 | 4.00 | 2.75 | 11.00 | |
| | | | | ENERGY DRINKS | 2.00 | | 2.00 | 2.75 | 5.50 | |
| | | | | GATORADES | 3.00 | 72.00 | 75.00 | 0.75 | 56.25 | |
| | | | | GRAPEFRUIT 46 OZ | 1.00 | 12.00 | 13.00 | 2.08 | 27.04 | |
| Southern | 750 | | | PANNA NAT SPRING WATER | 1.00 | | 1.00 | 1.53 | 1.53 | |
| | | | | PELEGRENO | 1.00 | | 1.00 | 0.98 | 0.98 | |
| | | | | PINA COLADA | 1.00 | | 1.00 | 2.12 | 2.12 | |
| | | | | ROSES LIME JUICE | 0.10 | | 0.10 | 1.46 | 0.15 | |
| | | | | SODAS 12 OZ CAN | | 120.00 | 120.00 | 0.38 | 45.60 | |
| | | | | TOMATO JUICE 46 OZ | 2.00 | 29.00 | 31.00 | 2.53 | 78.43 | |
| | | | | TONIC WATER/SODA BTL | | 60.00 | 60.00 | 1.86 | 111.60 | |
| | | | | **BIBS** | | | | | | |
| | | | | CRANBERRY 3 GAL | | 2.00 | 2.00 | 69.90 | 139.80 | |
| | | | | DIET PEPSI 5 GAL | | 3.00 | 3.00 | 55.75 | 167.25 | |
| | | | | LEMONADE 5 GAL | | 1.00 | 1.00 | 55.75 | 55.75 | |
| | | | | PEPSI 5 GAL | | 2.00 | 2.00 | 55.75 | 111.50 | |
| | | | | ROOTBEER 5 GAL | | 0.50 | 0.50 | 55.75 | 27.88 | |
| | | | | SIERRA MIST 5 GAL | | 2.00 | 2.00 | 55.75 | 111.50 | |
| | | | | SOUR MIX 3 GAL | | 1.00 | 1.00 | 20.54 | 20.54 | |
| | | | | TONIC WATER | | 1.00 | 1.00 | 40.00 | 40.00 | |
| | | | | | | | **Total Mixes** | | **1,014.41** | |
| | | | | **BEER** | | | | | | |
| | | | | Amstel Light 12 oz Can | | | 0.00 | 1.07 | 0.00 | |
| | | | | Amstel Light 12oz Btl | | 42.00 | 42.00 | 1.06 | 44.52 | |
| | | | | Base Btl | 7.00 | | 7.00 | 1.01 | 7.07 | |
| | | | | Becks Btl | 1.00 | | 1.00 | 1.01 | 1.01 | |
| | | | | Becks Can | | | 0.00 | 1.03 | 0.00 | |
| | | | | Becks Dark Btl | | 1.00 | 1.00 | 1.01 | 1.01 | |
| | | | | Becks Lite Btl | | 18.00 | 18.00 | 1.01 | 18.18 | |
| | | | | Bud Keg | 0.20 | 1.00 | 1.20 | 29.50 | 35.40 | |
| | | | | Bud Light 12oz Btl | 20.00 | 93.00 | 113.00 | 0.74 | 83.62 | |
| | | | | Bud Light 12oz Can | 7.00 | 73.00 | 80.00 | 0.72 | 57.60 | |
| | | | | Bud Light Lime 12oz Btl | 6.00 | 18.00 | 24.00 | 0.81 | 19.44 | |
| | | | | Bud Light Wht 12 Btl | 5.00 | 17.00 | 22.00 | 0.81 | 17.82 | |
| | | | | Budweiser 12oz Btl | 12.00 | 18.00 | 30.00 | 0.72 | 21.60 | |
| | | | | Budweiser 12oz Can | 5.00 | 179.00 | 184.00 | 0.72 | 132.48 | |
| | | | | Coors Light 12oz Btl | 13.00 | 84.00 | 97.00 | 0.74 | 71.78 | |
| | | | | Coors Light 12oz Can | 19.00 | | 19.00 | 0.73 | 13.87 | |
| | | | | Corona Extra 12oz Btl | 14.00 | 35.00 | 49.00 | 1.00 | 49.00 | |
| | | | | Corona Extra Can | | 28.00 | 28.00 | 1.00 | 28.00 | |
| | | | | Corona Lite 12 oz Can | | 84.00 | 84.00 | 1.00 | 84.00 | |
| | | | | Corona Lite 12 oz. Btl | | 30.00 | 30.00 | 1.01 | 30.30 | |
| | | | | Grolsch | | | 0.00 | 1.50 | 0.00 | |
| | | | | Heineken 12oz Btl | 12.00 | 42.00 | 54.00 | 1.03 | 55.62 | |
| | | | | Heineken 12oz Can | 5.00 | 24.00 | 29.00 | 1.06 | 30.74 | |
| | | | | Michelob Amber Bock 1/6 BBL | | | 0.00 | 33.00 | 0.00 | |
| | | | | Michelob Ultra 12 oz Btl | 3.00 | 27.00 | 30.00 | 0.77 | 23.10 | |
| | | | | Michelob Ultra 12oz Can | | 20.00 | 20.00 | 0.77 | 15.40 | |
| | | | | Mike's Hard Lemonade 16oz Btl | | | 0.00 | 0.78 | 0.00 | |
| | | | | Miller Lite 12oz Btl | 16.00 | 184.00 | 200.00 | 0.74 | 148.00 | |
| | | | | Miller Lite 12oz Can | | 54.00 | 54.00 | 0.74 | 39.96 | |
| | | | | O'Doul's Btl | | | 0.00 | 0.66 | 0.00 | |
| | | | | O'Doul's Can | | | 0.00 | 0.83 | 0.00 | |
| | | | | Poleeko Gold Btl | | | 0.00 | 1.33 | 0.00 | |
| | | | | Sam Adams 12 oz btl | 1.00 | | 1.00 | 1.07 | 1.07 | |
| | | | | Sam Adams Summer | | | 0.00 | 1.07 | 0.00 | |

3310 Sheraton San Diego Hotel

| | | | | | BACK BAR | STOREROOM | | | |
|---|---|---|---|---|---|---|---|---|---|
| **BEVERAGE INVENTORY** | | | | | | | | | **Lake San Marcos** |
| | | | | | | | Recorder: | | |
| | | | | | | | Reader: | | |
| Vendor | Unit Size | Par | Order | | | BACK BAR | STOREROOM SNACK BAR | Inv. Total | Unit Price | Extension |
| | | | | Sierra Nevada Pale Ale 12oz Btl | | 9.00 | | 30.00 | 1.09 | 32.70 |
| | | | | St Pauli Girl | | 1.00 | | 1.00 | 0.98 | 0.98 |
| | | | | Stella Artois | | 15.00 | 54.00 | 68.00 | 1.12 | 77.28 |
| | | | | | | | | Total Beers | | 1,141.55 |
| | | | | | | **Extension** | | | | |
| | | | 300620 | | | | | | | |
| | | | 300621 | Liquor Inventory | | 7,938.52 | 55.67% | | | |
| | | | 300622 | Beer Inventory | | 1,141.55 | 8.01% | | | |
| | | | 300639 | Wine Inventory | | 4,185.97 | 29.21% | | | |
| | | | | Other Inventory | | 1,014.41 | 7.11% | | | |
| | | | | Grand Total | | 14,280.45 | 100.00% | | | |

B6C (Official Form 6C) (4/10)

.

In re **Citizens Development Corp.**        Case No.    **10-15142-LT11**
                         Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                           $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                     *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Citizens Development Corp.**                                                    Case No.    **10-15142-LT11**
                                                                        ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | First Deed of Trust Signage Parcels Rancho Sante Fe Road Lot 1 Rancho Santa Fe Road Lot 2 San Marcos, California 92069 Parcel Numbers:  221-480-16 (Lot 1), 221500-01 (Lot 2) | | | | | |
| **CHRIS DINOFIA MAGNIFUND GROUP 1 CIVIC CENTER DRIVE, #370 SAN MARCOS, CA 92069** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **250,000.00** | **Unknown** |
| Account No. | | | | | Alleged Lien on Personal Property 30 Club Car Golf Cars | | | | | |
| **CITICAPITAL COMMERCIAL CORP. 3950 REGENT BLVD. IRVING, TX 75063** | | - | | | | X | X | X | | |
| | | | | | Value $          **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | 11/2007 Alleged Lien on Personal Property Club Car Golf Car, Utility Turf 2 Mower | | | | | |
| **CITICAPITAL COMMERCIAL LEASING CORP. 3965 REGENT BLVD. IRVING, TX 75063** | | - | | | | X | X | X | | |
| | | | | | Value $          **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | First Deed of Trust Restaurant Property 1035 La Bonita Drive San Marcos, CA 92069 Parcel Number: 221-570-20 | | | | | |
| **D&A SEMI-ANNUAL MORTGAGE FUND III 10251 VISTA SORRENTO PARKWAY SUITE 200 SAN DIEGO, CA 92121** | X | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **1,000,000.00** | **Unknown** |
| **2**      continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **1,250,000.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __**Citizens Development Corp.**_____,    Case No. __**10-15142-LT11**____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Second Deed of Trust | | | | | |
| **D&A SEMI-ANNUAL MORTGAGE FUND III** **10251 VISTA SORRENTO PARKWAY SUITE 200** **SAN DIEGO, CA 92121** | | - | Restaurant Property 1035 La Bonita Drive San Marcos, CA 92069 Parcel Number: 221-570-20 | | | | | |
| | | | Value $ **Unknown** | | | | **550,000.00** | **Unknown** |
| Account No. | | | Alleged Lien upon personal property | | | | | |
| **JAVIER SERHAN/ EL TOREADOR** **530 B STREET** **SUITE 1530** **SAN DIEGO, CA 91311** | X | - | Membership Interests in LSM Hotel, LLC and LSM Country Club, LLC | X | X | X | | |
| | | | Value $ **Unknown** | | | | **4,000,000.00** | **Unknown** |
| Account No. | | | Possible Alleged Lien on Personal Property | | | | | |
| **LYON FINANCIAL** **c/o IC SYSTEM COMMERCIAL SVCS.** **444 HIGHWAY 96 EAST** **Saint Paul, MN 55127** | | - | Possible Assignee of US Bancorp claim | X | X | X | | |
| | | | Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | First Deed of Trust | | | | | |
| **PACIFIC WEST REALTY GROUP** **2550 5TH AVENUE, SUITE 529** **SAN DIEGO, CA 92103** | | - | Lake San Marcos and Lakefront Land Approximately 110 acres, with the Lakefront Land comprising approximately 30 acres of that total amount. Parcel Numbers: 221-240-01, 221-280-44, 221-510-57, 222-030-42, | | | | | |
| | | | Value $ **Unknown** | | | | **2,800,000.00** | **Unknown** |
| Account No. | | | First Deed of Trust | | | | | |
| **TELESIS BUSINESS PARTNERS COMMERCIAL LOAN DEPARTMENT 9301 WINNETKA AVENUE CHATSWORTH, CA 92101** | X | - | Recreation Center 1105-1121 La Bonita Drive San Marcos, CA 92069 Parcel Numbers: 221-570-19, 221-570-24, 221-570-25, 222-030-30 | | | | | |
| | | | Value $ **Unknown** | | | | **4,691,902.00** | **Unknown** |

Sheet __**1**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   **12,041,902.00**   **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,          Case No.    **10-15142-LT11**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Alleged Lien on personal property | | | | | |
| **US BANCORP** **P.O. BOX 580337** **MINNEAPOLIS, MN 55458** | X | - | **CMV Sharper Finish Flatwork Ironer Gasheated, Canopy Complete With Exhaust Motor And Blower, Intelatoral 1 Auto Monitoring System MO#Impress950** | X | X | X | | |
| | | | Value $        **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | **August 2005** | | | | | |
| **US BANCORP/MANIFEST FUNDING** **1450 CHANNEL PARKWAY** **MARSHALL, MN 56258** | | - | **Alleged Lien on Personal Property** **Various miscellaneous equipment and tools** | X | X | X | | |
| | | | Value $        **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **13,291,902.00** | **0.00** |

B6E (Official Form 6E) (4/10)

.

In re    **Citizens Development Corp.**                                                           Case No.    __10-15142-LT11__
                                                                    ,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Citizens Development Corp.**                                                   Case No.    **10-15142-LT11**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Second Quarter 2010 | | | | | | |
| **CALIFORNIA STATE BOARD OF EQUALIZATION** P.O. BOX 942879 SACRAMENTO, CA 94279 | - | | | | **Sales & Use Tax** | | | | | | Unknown |
| | | | | | | | | | 58,892.23 | | Unknown |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| **EMPLOYMEMPLOYMENT DEVELOPMENT DEPARTMENT** P.O. BOX 826880, MIC 83 Sacramento, CA 94280 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| **FRANCHISE TAX BOARD SPECIAL PROCEDURES** P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | | |
| **INTERNAL REVENUE SERVICE** P.O. BOX 21126 PHILADELPHIA, PA 19114 | - | | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | July 2010 | | | | | | |
| **SAN DIEGO COUNTY TREASURER** 1600 PACIFIC COAST HIGHWAY ROOM 162 SAN DIEGO, CA 92101 | - | | | | **Personal Property Unsecured Taxes** | | | | | | Unknown |
| | | | | | | | | | 25,219.69 | | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 84,111.92 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Citizens Development Corp.** ,                                                              Case No.    **10-15142-LT11**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Second Quarter 2010 | | | | | |
| **SAN DIEGO COUNTY TREASURER 1600 PACIFIC COAST HIGHWAY ROOM 162 SAN DIEGO, CA 92101** | - | | **Transient Occupancy Tax** | | | | | **Unknown** |
| | | | | | | | **31,664.32** | **Unknown** |
| Account No. | | | **2009-2010** | | | | | |
| **SAN DIEGO COUNTY TREASURER - TAX COLLECTOR P.O. BOX 129009 SAN DIEGO, CA 92112** | - | | **Property Taxes** | | | | | **Unknown** |
| | | | | | | | **28,142.84** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet _2__ of _2__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | **0.00** |
| | | **59,807.16** / **0.00** |
| | Total (Report on Summary of Schedules) | **0.00** |
| | | **143,919.08** / **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __Citizens Development Corp.__ , Case No. __10-15142-LT11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | April 2009 - July 2009 Trade Debt | | | | |
| 1-2-1 MARKETING, INC 20607 WILD SPRINGS DRIVE SAN ANTONIO, TX 78258 | - | | | | | | | | 472.88 |
| Account No. | | | | | July 2010, August 2010 Trade Debt | | | | |
| 24 HOUR FIRE PROTECTION, INC. 2012 E. VISTA WAY VISTA, CA 92084 | - | | | | | | | | 350.00 |
| Account No. | | | | | September 2008, November 2009 Trade Debt | | | | |
| 3E COMPANY, INC. 1905 ASTON AVENUE, SUITE 100 CARLSBAD, CA 92008 | - | | | | | | | | 850.00 |
| Account No. | | | | | April 2010, August 2010 Trade Debt | | | | |
| 6.2.6 EQUIPMENT RENTALS 175 SOUTH VIA VERA CRUZ SAN MARCOS, CA 92078-2615 | - | | | | | | | | 60.50 |
| __51__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 1,733.38 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        S/N:26717-100630    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.** ,                    Case No. **10-15142-LT11**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **A T & T** PAYMENT CENTER SACRAMENTO, CA 95887-0001 | - | | Various Dates 2009 through 2010 Trade Debt | | | | 434.64 |
| Account No. **A T & T ADVERTISING & PUBLISHING** P. O. BOX 989046 WEST SACRAMENTO, CA 95798-9046 | - | | Trade Debt | | | | 4,099.98 |
| Account No. **ACCOUNTEMPS** FILE 73484 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3484 | - | | January2010 - February 2010 Trade Debt | | | | 2,462.60 |
| Account No. **ACUSHNET/TITLEST** P.O. BOX 88112 CHICAGO, IL 60695-1112 | - | | October 2008 Trade Debt | | | | 15,880.76 |
| Account No. **AHEAD** ATTN: A/R DEPT 270 SAMUEL BARNET BLVD NEW BEDFORD, MA 02745 | - | | August 2009 Trade Debt | | | | 2,268.30 |

Sheet no. __1___ of __51___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,146.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                    Case No.  **10-15142-LT11**
                                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | March 2009 - September 2009 Trade Debt | | | | |
| AIRGAS WEST P. O. BOX 7423 PASADENA, CA 91109-7423 | - | | | | | | | 1,042.60 |
| Account No. | | | | March 2009, August 2010 Trade Debt | | | | |
| ALLIANCE RESERVATION NETWORK 428 E. THUNDERBIRD ROAR, #247 PHOENIX, AZ 85022 | - | | | | | | | 93.80 |
| Account No. | | | | December 2009 Trade Debt | | | | |
| AM&E 606 S. Hacienda D rive TEMPE, AZ 85281-2988 | - | | | | | | | 23.75 |
| Account No. | | | | May 2010, June 2010 Trade Debt | | | | |
| AMERICA'S FINEST BAR SUPPLY P. O. BOX 3494 SAN DIEGO, CA 92163 | - | | | | | | | 285.21 |
| Account No. | | | | July 2009 Trade Debt | | | | |
| AMERICAN BATTERY SUPPLY 525 W. WASHINGTON ESCONDIDO, CA 92025 | - | | | | | | | 63.47 |

Sheet no. __2___ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,508.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,        Case No.   **10-15142-LT11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Merchant Account Services | | | | |
| **AMERICAN EXPRESS**<br>**P.O. BOX 981540**<br>**EL PASO, TX 79998** | - | | | | | | | **1.62** |
| Account No. | | | | July 2009<br>Trade Debt | | | | |
| **AMERICAN EXPRESS CONSUMER**<br>**2421 WEST PEORIA AVE., 3RD**<br>**PHOENIX, AZ 85029** | - | | | | | | | **43.60** |
| Account No. | | | | October 2008 - December 2008, May 2009, June 2010<br>Trade Debt | | | | |
| **AMERICAN HOTEL REGISTER CO.**<br>**16458 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | | | | | | **6,500.00** |
| Account No. | | | | May 2010, June 2010<br>Trade Debt | | | | |
| **ANAR PARTY RENTAL, INC**<br>**925 POINSETTIA AVE, STE 5**<br>**VISTA, CA 92081** | - | | | | | | | **290.00** |
| Account No. | | | | July 2008<br>Trade Debt | | | | |
| **ANDMORE CORPORATION**<br>**13125 DANIELSON ST. STE 104**<br>**POWAY, CA 92064** | - | | | | | | | **211.00** |

| | | | | | Subtotal<br>(Total of this page) | **7,046.22** |
|---|---|---|---|---|---|---|

Sheet no. __3__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**                              Case No. **10-15142-LT11**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | April 2010 Trade Debt | | | | |
| ANGELO GABRIELE 20521 HIGHWAY 76 PAUMA VALLEY, CA 92061 | - | | | | | | | 692.57 |
| Account No. | | | | August 2009 - November 2009 Trade Debt | | | | |
| ARROW PIPELINE REPAIR, INC 1330 PARK CENTER DRIVE SUITE 101 VISTA, CA 92081 | - | | | | | | | 560.00 |
| Account No. | | | | July 2010 Trade Debt | | | | |
| ARROWHEAD MT. SPRING WATER P.O. BOX 856158 LOUISVILLE, KY 40285-6158 | - | | | | | | | 138.88 |
| Account No. | | | | Trade Debt | | | | |
| ASCAP 21678 NETWORK PLACE CHICAGO, IL 60673-1216 | - | | | | | | | 22.05 |
| Account No. | | | | April 2010, June 2010 Trade Debt | | | | |
| ASH CITY USA PMB 816, 60 INDUSTRIAL PARKWAY CHEEKTOWAGA, NY 14227 | - | | | | | | | 1,153.82 |

Sheet no. __4__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  2,567.32

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                    ,  Case No.  **10-15142-LT11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | January 2010 Trade Debt | | | | |
| ATCO INTERNATIONAL 2136 KINGSTON COURT MARIETTA, GA 30067-8902 | - | | | | | | | |
| | | | | | | | | 130.00 |
| Account No. | | | | July 2009, October 2009 Trade Debt | | | | |
| ATEL COMMUNICATIONS, INC 8447 MIRAMAR MALL SAN DIEGO, CA 92121 | - | | | | | | | |
| | | | | | | | | 465.67 |
| Account No. | | | | August 2009 - September 2009 Trade Debt | | | | |
| ATLAS PEN AND PENCIL CORP. P O BOX 553673 DETROIT, MI 48255-3673 | | | | | | | | |
| | | | | | | | | 693.54 |
| Account No. | | | | June 2009 Trade Debt | | | | |
| AUTO CLUB OF SO CALIF/SANTA AN P.O. BOX 25001 APPROVED ACCOMMOD DEPT A1 SANTA ANA, CA 92799-5001 | - | | | | | | | |
| | | | | | | | | 1,575.00 |
| Account No. | | | | March 2009 Trade Debt | | | | |
| AUTO CLUB OF SOUTHERN CA/DOWNE 8223 FIRESTONE BLVD. DOWNEY, CA 90241 | - | | | | | | | |
| | | | | | | | | 67.00 |

Sheet no. _5_ of _51_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,931.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                              ,        Case No.   **10-15142-LT11**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Dates 2009 | | | | |
| AUTO-CHLOR SYSTEM 4388 VANDEVER AVENUE SAN DIEGO, CA 92120 | - | | Trade Debt | | | | 1,983.24 |
| Account No. | | | June 2010 | | | | |
| AZUMANO TRAVEL SERVICE/OR 320 SW STARK, SUITE 600 PORTLAND, OR 97204 | - | | Trade Debt | | | | 115.36 |
| Account No. | | | May 2010 | | | | |
| BALBOA CAPITAL CORPORATION P. O. BOX 79018 CITY OF INDUSTRY, CA 91716-9018 | - | | Trade Debt | | | | 437.36 |
| Account No. | | | April 2010 - May 2010 | | | | |
| BANDWIDTH.COM INC. 75 REMITTANCE DR. STE 6647 CHICAGO, IL 60675-6647 | - | | Trade Debt | | | | 1,516.29 |
| Account No. | | | Various Dates 2009 - 2010 | | | | |
| BANK OF AMERICA P.O. BOX 15731 WILMINGTON, DE 19886-5731 | - | | Trade Debt | | | | 13,030.90 |

Sheet no. __6__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                17,083.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                        ,          Case No.   **10-15142-LT11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Guarantee of Loan to Affiliate | | | | |
| **BANK OF THE WEST** **180 MONTGOMERY ST, 25TH FLOOR** **SAN FRANCISCO, CA 94104** | X | - | | | X | | | 3,000,000.00 |
| Account No. | | | | May 2010 - June 2010 Legal Services | | | | |
| **BARKER, OLMSTED & BARNIER** **2341 JEFFERSON ST. SUITE 200** **SAN DIEGO, CA 92110** | | - | | | | | | 3,936.76 |
| Account No. | | | | May 2009 - May 2010 Trade Debt | | | | |
| **BCD TRAVEL** **SIX CONCOURSE PARKWAY NE** **12TH FLOOR** **ATLANTA, GA 30328** | | - | | | | | | 395.13 |
| Account No. | | | | June 2009 Trade Debt | | | | |
| **BERNARDO HEIGHTS COUNTRY CLUB** **16066 BERNARDO HEIGHTS PKWY** **San Diego, CA 92128** | | - | | | | | | 538.00 |
| Account No. | | | | April 2010 Trade Debt | | | | |
| **BESTWAY LAUNDRY SOLUTIONS** **1035 EAST THIRD STREET** **CORONA, CA 92879-7476** | | - | | | | | | 344.91 |

Sheet no. __7__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,005,214.80

B6F (Official Form 6F) (12/07) - Cont.

In re __**Citizens Development Corp.**_____,    Case No. ___**10-15142-LT11**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | August 2010 Trade Debt | | | | |
| **BOYD COFFEE COMPANY 19730 NE SANDY BLVD. PORTLAND, OR 97230** | - | | | | | | 261.48 |
| Account No. | | | September 2009 Trade Debt | | | | |
| **BRIDGESTONE SPORTS (USA), INC. P.O. BOX 2908 CAROL STREAM, IL 60132-2908** | - | | | | | | 405.00 |
| Account No. | | | April 2010 - June 2010 Trade Debt | | | | |
| **BRIGGS TREE COMPANY INC. 1111 POINSETTIA VISTA, CA 92083** | - | | | | | | 148.54 |
| Account No. | | | June 2010 Trade Debt | | | | |
| **BUSINESS MUSIC & COMMUNICATIONS 8450 PRODUCTION AVE STE B SAN DIEGO, CA 92121** | - | | | | | | 203.70 |
| Account No. | | | Sales and Use Tax | | | | |
| **CA STATE BOARD OF EQUALIZATION P.O. BOX 942879 SACRAMENTO, CA 94279-8006** | - | | | | | | 56,241.45 |

Sheet no. __**8**___ of __**51**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **57,260.17**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                    ,    Case No.    **10-15142-LT11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | July 2010 Trade Debt | | | | |
| **CAL-WEST AIR CONDITIONING, INC 2366 VINEYARD AVE. ESCONDIDO, CA 92029** | | - | | | | | | |
| | | | | | | | | 224.50 |
| Account No. | | | | August 2008 Trade Debt | | | | |
| **CALI-FAME OF LOS ANGELES, INC 20934 SOUTH SANTA FE AVE CARSON, CA 90810-1131** | | - | | | | | | |
| | | | | | | | | 61.89 |
| Account No. | | | | August 2010 Trade Debt | | | | |
| **CALIFORNIA BAKING CO PO BOX 761 SAN MARCOS, CA 92079** | | - | | | | | | |
| | | | | | | | | 304.25 |
| Account No. | | | | Guarantee of Loan to Affiliate | | | | |
| **CALIFORNIA CREDIT UNION 701 N. BRAND BLVD 3RD FLOOR GLENDALE, CA 91203** | X | - | | | X | | | |
| | | | | | | | | 5,922,568.00 |
| Account No. | | | | November 2009 - January 2010 Trade Debt | | | | |
| **CALIFORNIA TREE SERVICE, INC 334 MULBERRY DRIVE SAN MARCOS, CA 92069** | | - | | | | | | |
| | | | | | | | | 4,075.00 |

| Sheet no. __9__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,927,233.64 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**                                    ,        Case No.   **10-15142-LT11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CALLAWAY GOLF**<br>**P. O. BOX 9002**<br>**CARLSBAD, CA 92018-9002** | - | | | **Various Dates 2008**<br>**Trade Debt** | | | | 5,487.82 |
| Account No.<br><br>**CAMPOS/FURBER ENTERPRISES LTD**<br>**dba: PANORAMA TRAVEL**<br>**9450 SW COMMERCE CIRCLE #111**<br>**WILSONVILLE, OR 97070** | - | | | **June 2009, May 2010**<br>**Trade Debt** | | | | 102.04 |
| Account No.<br><br>**CANNON PACIFIC SERVICES, INC**<br>**285 PAWNEE, SUITE A**<br>**SAN MARCOS, CA 92078** | - | | | **Various Dates 2008 - 2009**<br>**Trade Debt** | | | | 2,105.64 |
| Account No.<br><br>**CARQUEST SAN MARCOS**<br>**1365 GRAND AVE., SUITE 100**<br>**SAN MARCOS, CA 92069** | - | | | **Various Dates 2009**<br>**Trade Debt** | | | | 265.87 |
| Account No.<br><br>**CATER-EASE**<br>**HORIZON BUSINESS SERVICES, INC**<br>**1020 GOODLETTE ROAD NORTH**<br>**NAPLES, FL 34102** | - | | | **July 2009**<br>**Trade Debt** | | | | 750.00 |

Sheet no. __10__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,711.37**

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.** , Case No. **10-15142-LT11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | August 2009 Trade Debt | | | | |
| CHRISTOPHERSON ANDAVO TRAVEL 5680 GREENWOOD PLAZA BLVD. GREENWOOD, CO 80111 | - | | | | | | 39.60 |
| Account No. | | | September 2008 - December 2008 Trade Debt | | | | |
| CINTAS FIRST AID & SAFETY 6400 LUSK BLVD STE D108 SAN DIEGO, CA 92121 | - | | | | | | 532.65 |
| Account No. | | | Trade Debt | | | | |
| CIT TECHNOLOGY FIN. SERV. INC P. O. BOX 100706 PASADENA, CA 91189-0706 | - | | | | | | 1,075.31 |
| Account No. | | | Trade Debt | | | | |
| CLUB HATS 4775 HIGHLAND AVE. LA MESA, CA 91941 | - | | | | | | 356.00 |
| Account No. | | | September 2009 Trade Debt | | | | |
| COAST PAPER & RIBBON PRODUCTS, INC 1100 SOUTH CYPRESS LA HABRA, CA 90631 | - | | | | | | 120.48 |

Sheet no. __11__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 2,124.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                          ,  Case No.  **10-15142-LT11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | January 2009 Trade Debt | | | | |
| COLLECTION AT LAW ATTN: ANGELA 31200 VIA COLINAS, SUITE 101 WESTLAKE VILLAGE, CA 91362 | - | | | | | | 3,527.16 |
| Account No. | | | June 2010 - July 2010 Trade Debt | | | | |
| COLONIAL SUPPLEMENTAL INS CO. PROCESSING CENTER P. O. BOX 903 COLUMBIA, SC 29202-0903 | - | | | | | | 257.96 |
| Account No. | | | May 2010 Trade Debt | | | | |
| COLORS ENTERPRISES, INC. 2349 LA MIRADA DRIVE VISTA, CA 92081-7863 | - | | | | | | 236.36 |
| Account No. | | | October 2008 Trade Debt | | | | |
| COMMUNITY PRESS 11432 SOUTH STREET #248 CERRITOS, CA 90703 | - | | | | | | 335.50 |
| Account No. | | | October 2009 - December 2009 Trade Debt | | | | |
| CORAL POOL SUPPLY, INC. 4377 CONVOY STREET SAN DIEGO, CA 92111 | - | | | | | | 1,577.58 |

Sheet no. __12__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,934.56**

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**                                    , Case No. __10-15142-LT11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **COUNTY OF SAN DIEGO/DEH** <br> **DEPT OF ENVIRONMENTAL HEALTH** <br> **P.O. BOX 129261** <br> **SAN DIEGO, CA 92112-9261** | - | | | **June 2010 - August 2010** <br> **Trade Debt** | | | | 870.00 |
| Account No. <br><br> **CREDIT SOURCE LLC.** <br> **P.O. BOX 3338** <br> **CHATSWORTH, CA 91313-3338** | - | | | **July 2009 - September 2009** <br> **Trade Debt** | | | | 380.08 |
| Account No. <br><br> **CREST BEVERAGE CO** <br> **DEPT 8536** <br> **LOS ANGELES, CA 90084-8536** | | | | **July 2010** <br> **Trade Debt** | | | | 398.40 |
| Account No. <br><br> **CROSPETE SPORTS** <br> **P. O. BOX 5257** <br> **FULLERTON, CA 92838-5257** | - | | | **Various Dates 2009 - 2010** <br> **Trade Debt** | | | | 1,767.00 |
| Account No. <br><br> **CUBE-AIRE** <br> **9933 CHANNEL ROAD** <br> **LAKESIDE, CA 92040-3003** | - | | | **June 2010** <br> **Trade Debt** | | | | 3,440.00 |

Sheet no. __13__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,855.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,    Case No.   **10-15142-LT11**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CUTTER & BUCK**<br>**P. O. BOX 34855**<br>**SEATTLE, WA 98124-1855** | - | | **November 2008**<br>**Trade Debt** | | | | 1,500.00 |
| Account No.<br><br>**DE LAGE LANDEN FINANCIAL SVCS**<br>**P. O. BOX 41601**<br>**PHILADELPHIA, PA 19101-1601** | - | | **March 2010**<br>**Trade Debt** | | | | 246.24 |
| Account No.<br><br>**DELL FINANCIAL SERVICES**<br>**PAYMENT PROCESSING CENTER**<br>**4307 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | **Various Dates 2009**<br>**Trade Debt** | | | | 437.21 |
| Account No.<br><br>**DEPT OF WATER RESOURCES**<br>**P.O. BOX 942836**<br>**SACRAMENTO, CA 94236-0001** | - | | **April 2009, April 2010**<br>**Trade - Government Fees** | | | | 12,500.00 |
| Account No.<br><br>**DIGITAL IMAGING SYSTEMS**<br>**P O BOX 100706**<br>**PASADENA, CA 91189-0706** | - | | **Various Dates 2009 - 2010**<br>**Trade Debt** | | | | 1,596.45 |

Sheet no. __14__ of __51__ sheets attached to Schedule of                    Subtotal                16,279.90
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                                      Case No.   **10-15142-LT11**
                                                                                ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | July 2010 Trade Debt | | | | |
| **DIRECTV** P O BOX 60036 LOS ANGELES, CA 90060-0036 | - | | | | | | 1,817.39 |
| Account No. | | | Merchant Account Services | | | | |
| **DISCOVER NETWORK** P.O. BOX 52145 PHOENIX, AZ 85072 | - | | | | | | 3.59 |
| Account No. | | | June 2010 Trade Debt | | | | |
| **DMV RENEWAL** P.O. BOX 942894 SACRAMENTO, CA 94294-0894 | - | | | | | | 284.00 |
| Account No. | | | Guarantee of Loan to Affiliate | | | | |
| **EL TOREADOR PROP GRP/J SERHAN** c/o WM J CALDARELLI ESQ. 550 W. C STREET, SUITE 700 SAN DIEGO, CA 92101 | - | | | X | X | X | 4,000,000.00 |
| Account No. | | | May 2010 Trade Debt | | | | |
| **ELITE SHOW SERVICES INC** 2878 CAMINO DEL RIO SOUTH SUITE 260 SAN DIEGO, CA 92108 | - | | | | | | 187.50 |

Sheet no. __15__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,002,292.48**

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**
_____,
                                   Debtor

Case No. **10-15142-LT11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **ESCONDIDO COUNTRY CLUB 1800 W. COUNTRY CLUB LANE ESCONDIDO, CA 92026** | - | | | | | | | 74.87 |
| Account No. | | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| **ETONIC WORLDWIDE LLC P. O. BOX 414935 BOSTON, MA 02241-4935** | - | | | | | | | 673.82 |
| Account No. | | | | Merchant Account Services | | | | |
| **ETS CORPORATION 10 PIDGEON HILL DRIVE STERLING, VA 20165** | - | | | | | | | 9.44 |
| Account No. | | | | March 2010 Trade Debt | | | | |
| **EXPEDIA INC P. O. BOX 847675 DALLAS, TX 75284-7675** | - | | | | | | | 17.80 |
| Account No. | | | | May 2010 Trade Debt | | | | |
| **FARMER BROS. CO. FILE 55172 LOS ANGELES, CA 90074-5172** | - | | | | | | | 287.07 |

Sheet no. **16** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,063.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                    ,          Case No.  __10-15142-LT11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | June 2010 Trade Debt | | | | |
| FCC, LLC PO BOX 643382 CINCINNATI, OH 45264-3382 | | - | | | | | | |
| | | | | | | | | 745.59 |
| Account No. | | | | July 2010 - August 2010 Trade Debt | | | | |
| FLUEGGE EGG RANCH 24120 CROWN HILL LANE ESCONDIDO, CA 92027 | | - | | | | | | |
| | | | | | | | | 135.30 |
| Account No. | | | | Various Dates 2010 Legal Services | | | | |
| FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET SUITE 3500 LOS ANGELES, CA 90071-2411 | | - | | | | | | |
| | | | | | | | | 36,637.04 |
| Account No. | | | | October 2008 Trade Debt | | | | |
| FOOT-JOY P.O. BOX 88111 CHICAGO, IL 60695-1111 | | - | | | | | | |
| | | | | | | | | 6,402.72 |
| Account No. | | | | June 2010 Trade Debt | | | | |
| FORE-PAR GROUP 7650 STAGE ROAD BUENA PARK, CA 90621 | | - | | | | | | |
| | | | | | | | | 973.64 |

Sheet no. __17__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **44,894.29**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                  ,          Case No.    **10-15142-LT11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2010 | | | | |
| **G E CAPITAL** **P. O. BOX 802585** **CHIGAGO, IL 60680-2585** | - | | Trade Debt | | | | 3,647.60 |
| Account No. | | | 2010 | | | | |
| **GE CAPITAL** **P O BOX 31001-1351** **PASADENA, CA 91110-1351** | - | | Trade Debt | | | | 2,330.23 |
| Account No. | | | 2010 | | | | |
| **GE CAPITAL** **P.O. BOX 31001-0273** **PASADENA, CA 91110-0273** | - | | Trade Debt | | | | 542.10 |
| Account No. | | | For Notice Purposes Only | | | | |
| **GERMAN AMERICAN CAPITAL CORP.** **c/o Greenwald, Pauly, Foster & Miller** **1299 OCEAN AVENUE, SUITE 400** **SANTA MONICA, CA 90401** | - | | | | | | 0.00 |
| Account No. | | | June 2010, August 2010 | | | | |
| **GLOBAL TOUR GOLF, INC.** **1345 SPECIALTY DR STE E** **VISTA, CA 92081** | - | | Trade Debt | | | | 962.53 |

Sheet no. __18__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **7,482.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                                    Case No.   __**10-15142-LT11**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2010<br>Trade Debt | | | | |
| GMAC<br>P O BOX 9001948<br>LOUISVILLE, KY 40290-1948 | - | | | | | | | 1,160.03 |
| Account No. | | | | September 2009 - January 2010<br>Trade Debt | | | | |
| GOLDEN STATE POOLS<br>P O BOX 131143<br>CARLSBAD, CA 92013 | - | | | | | | | 3,841.53 |
| Account No. | | | | September 2009<br>Trade Debt | | | | |
| GOLDEN STATE TIRE<br>DIVISION OF TIRE EMPORIUM, INC<br>630 ROCK SPRINGS ROAD<br>ESCONDIDO, CA 92025 | - | | | | | | | 27.90 |
| Account No. | | | | July 2009, September 2009<br>Trade Debt | | | | |
| GOLF SCORECARDS, INC<br>9735 SW SUNSHINE CT<br>SUITE 700<br>BEAVERTON, CA 97005 | - | | | | | | | 1,329.50 |
| Account No. | | | | Various Dates 2008 - 2009<br>Trade Debt | | | | |
| GOLF VENTURES WEST<br>361 N. ANDREASEN DR.<br>ESCONDIDO, CA 92025 | - | | | | | | | 849.17 |

Sheet no. __**19**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,208.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                    , Case No. **10-15142-LT11**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | May 2010 Trade Debt | | | | |
| **GRANGETTO'S FARM/GARDEN SUPPLY** P.O. BOX 463095 1105 W. MISSION AVE. ESCONDIDO, CA 92046-3095 | - | | | | | | | 0.00 |
| Account No. | | | | April 2008 Trade Debt | | | | |
| **GROUP TRAVEL PLANET, LLC** 124 N HENDERSON AVENUE SEVIERVILLE, TN 37862 | - | | | | | | | 100.00 |
| Account No. | | | | October 2008 Trade Debt | | | | |
| **GUEST DIRECT** 714 SPIRIT 40 PARK DR SUITE 100 CHESTERFIELD, MO 63005 | - | | | | | | | 876.40 |
| Account No. | | | | January 2010 Trade debt | | | | |
| **HAINESLAW** Laurence F. Haines, Esq. 139 East Third Ave., Ste. #108 ESCONDIDO, CA 92025 | - | | | | | | | 24,871.47 |
| Account No. | | | | May 2010 - August 2010 Trade Debt | | | | |
| **HAMILTON MEATS & PROVISIONS,INC** PO BOX 2999 PHOENIX, AZ 85062-2999 | - | | | | | | | 1,370.02 |

Sheet no. __20__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                27,217.89

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    , Case No. __**10-15142-LT11**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | June 2008 Trade Debt | | | | |
| **HARRY VARDON GOLF 1220 EAST 7TH STREET WINONA, MN 55987** | - | | | | | | | | 1,314.09 |
| Account No. | | | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| **HORNUNG'S PRO GOLF SALES INC. P.O. BOX 1078 FOND DU LAC, WI 54936-1078** | - | | | | | | | | 219.16 |
| Account No. | | | | | May 2009 Trade Debt | | | | |
| **HOSPITALITY SOFTNET SIXTY STATE STREET, STE 700 BOSTON, MA 02109** | | | | | | | | | 1,983.90 |
| Account No. | | | | | June 2008 Trade Debt | | | | |
| **IGCC P.O. BOX 1586 INYOKERN, CA 93527** | - | | | | | | | | 3,750.00 |
| Account No. | | | | | Variosu Dates 2008 - 2010 Trade Debt | | | | |
| **ILD TELECOMMUNICATIONS, INC. P.O. BOX 538647 ATLANTA, GA 30353-8647** | - | | | | | | | | 105.68 |

Sheet no. __**21**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    7,372.83

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                          ,          Case No.  **10-15142-LT11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Variosu Dates 2009 - 2010 | | | | |
| IMPACT PAPER & INK LTD. 1590 GILBRETH ROAD BURLINGAME, CA 94010 | | - | Trade Debt | | | | 764.71 |
| Account No. | | | August 2009 | | | | |
| J-R-S LANDSCAPE MAINTENANCE 29790 SPUR AVENUE VISTA, CA 92084 | | - | Trade Debt | | | | 400.00 |
| Account No. | | | March 2010 | | | | |
| JAM FIRE PROTECTION INC 9082 CLAIREMONT MESA BLVD SAN DIEGO, CA 92123 | | - | Trade Debt | | | | 518.50 |
| Account No. | | | Various Dates 2010 | | | | |
| JANI-KING OF CALIF, INC.-SDO FILE 749318 LOS ANGELES, CA 90074-9318 | | - | Trade Debt | | | | 77,761.38 |
| Account No. | | | Various Dates 2008 - 2009 | | | | |
| JOBING.COM P. O. BOX 29386 PHOENIX, AZ 85038-9386 | | - | Trade Debt | | | | 4,329.00 |

Sheet no. __22__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,773.59

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**_____,    Case No. **10-15142-LT11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Dates 2010 Trade Debt | | | | |
| JONAS SOFTWARE USA, INC BOX NO. 3476, P.O. BOX 8500 PHILADELPHIA, PA 19178-3476 | - | | | | | | | 1,886.94 |
| Account No. | | | | October 2009 Trade Debt | | | | |
| KEF CONSULTING 31770 VIA SALTIO TEMECULA, CA 92592 | - | | | | | | | 4,900.00 |
| Account No. | | | | Various Dates 2009 Trade Debt | | | | |
| KIMBALL, TIREY & ST. JOHN, LLP 1202 KETTNER BLVD., 3RD FLOOR SAN DIEGO, CA 92101 | - | | | | | | | 570.04 |
| Account No. | | | | February 2008 - April 2008 Trade Debt | | | | |
| KITABAYASHI DESIGN STUDIO 1227 J STREET SAN DIEGO, CA 92101 | - | | | | | | X | 19,427.50 |
| Account No. | | | | Various Dates 2010 Trade Debt | | | | |
| KLEEN & GREEN P.O. BOX 575 CARLSBAD, CA 92018 | - | | | | | | | 5,558.92 |

Sheet no. **23** of **51** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **32,343.40**

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.** _____ ,  Case No. __**10-15142-LT11**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KONE, INC**<br>**P. O. BOX 429**<br>**MOLINE, IL 61266-0429** | - | | **Various Dates 2009**<br>**Trade Debt** | | | | 6,967.00 |
| Account No.<br><br>**KONICA MINOLTA BUSINESS SOLUTIONS**<br>**5959 CORNERSTONE COURT WEST**<br>**SUITE 200**<br>**SAN DIEGO, CA 92121** | - | | **Various Dates 2010**<br>**Trade Debt** | | | | 429.59 |
| Account No.<br><br>**KUSHNER,SMITH,JOANOU & GREGSON,LLP**<br>**8105 IRVINE CENTER DRIVE**<br>**SUITE 1000**<br>**IRVINE, CA 92618** | - | | **June 2009**<br>**Trade Debt** | | | | 3,000.00 |
| Account No.<br><br>**LARRY W. BROWN**<br>**13130 RIO BRAVA COURT**<br>**JAMUL, CA 91935** | - | | **February 2010**<br>**Trade Debt** | | | | 120.00 |
| Account No.<br><br>**LEGENDARY HOLDINGS, INC**<br>**8653 AVENIDA COSTA NORTE**<br>**SAN DIEGO, CA 92154** | - | | **October 2008**<br>**Trade Debt** | | | | 641.49 |

Sheet no. __**24**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    11,158.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                    ,          Case No.    __10-15142-LT11__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Dates 2007 - 2008 Trade Debt | | | | |
| LEGOLAND CALIFORNIA ONE LEGOLAND DRIVE MAIL STOP CC1 CARLSBAD, CA 92008 | - | | | | | | 3,247.50 |
| Account No. | | | July 2010 Trade Debt | | | | |
| LIFESAFE SERVICES - SAN DIEGO P. O. BOX 547 HAZELWOOD, MO 63042 | - | | | | | | 1,010.29 |
| Account No. | | | June 2010 - July 2010 Trade Debt | | | | |
| LLOYD PEST CONTROL 935 SHERMAN STREET SAN DIEGO, CA 92110-4092 | - | | | | | | 495.00 |
| Account No. | | | June 2010 Trade Debt | | | | |
| LOGO GOLF CHIPS, INC. PO BOX 13116 PALM DESERT, CA 92255 | - | | | | | | 267.00 |
| Account No. | | | 2004 Trade Debt | | | | |
| LOWELL AND ROBIN ATTORNEYS AT LAW 707 BROADWAY 18TH FLOOR SAN DIEGO, CA 92101-5314 | - | | | | | | 460.00 |

Sheet no. __25__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,479.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                     ,          Case No.    **10-15142-LT11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | July 2010<br>Trade Debt | | | | |
| **LOYALTY TRAVEL**<br>**ATTN: ACCOUNTING**<br>**9300 W. OVERLAND RD., STE 230**<br>**BOISE, ID 83709** | - | | | | | | 26.70 |
| Account No. | | | Various Dates 2008 - 2010<br>Trade Debt | | | | |
| **LSM COMMUNITY ASSOCIATION**<br>**1030 LA BONITA DR. STE 342**<br>**SAN MARCOS, CA 92078** | - | | | | | | 270.00 |
| Account No. | | | July 2010<br>Trade Debt | | | | |
| **LSM SECURITY PATROL**<br>**1132 SAN MARINO DRIVE**<br>**SUITE 105**<br>**LAKE SAN MARCOS, CA 92078** | - | | | | | | 605.00 |
| Account No. | | | August 2009<br>Trade Debt | | | | |
| **LUBEMASTER CONSTRUCTION**<br>**P.O. BOX 971327**<br>**DALLAS, TX 75397-1327** | - | | | | | | 849.91 |
| Account No. | | | November 2009<br>Trade Debt | | | | |
| **M H W, LTD/SHERBROOKE CELLARS**<br>**1129 NORTHERN BLVD STE 410**<br>**MANHASSET, NY 11030** | - | | | | | | 252.00 |

Sheet no. __26__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **2,003.61**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                          , Case No.   **10-15142-LT11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | June 2009 Trade Debt | | | | |
| MAINTEX P.O. BOX 7110 CTY OF INDUSTRY, CA 91744-7110 | - | | | | | | | 281.64 |
| Account No. | | | | Various Dates 2009 - 2010 Trade Debt | | | | |
| MANIFEST FUNDING SERVICES P. O. BOX 790448 ST. LOUIS, MO 63179-0448 | - | | | | | | | 8,235.45 |
| Account No. | | | | June 2010, July 2010 Trade Debt | | | | |
| MARKSTEIN BEVERAGE CO P. O. BOX 6902 SAN MARCOS, CA 92079-6902 | - | | | | | | | 2,719.87 |
| Account No. | | | | November 2009 Trade Debt | | | | |
| MARLIN LEASING 520 WALNUT STREET STE 1150 PHILADELPHIA, PA 19106 | - | | | | | | | 905.91 |
| Account No. | | | | July 2010 Trade Debt | | | | |
| McDANNALD SYSTEMS, INC. PUMPS & MAINTENANCE SERVICE 2851 S. CENTRE CITY PARKW ESCONDIDO, CA 92025 | - | | | | | | | 1,000.43 |

Sheet no. __27__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **13,143.30**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                        ,        Case No.   **10-15142-LT11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | May 2009 Trade Debt | | | | |
| **MINTZ, LEVIN** **3580 CARMEL MTN ROAD STE 300** **SAN DIEGO, CA 92130** | - | | | | | | | 256.05 |
| Account No. | | | | November 2008 Trade Debt | | | | |
| **MISSION IRON WORKS CO.** **P. O. BOX 707** **SAN FERNANDO, CA 91341** | - | | | | | | | 5,920.00 |
| Account No. | | | | July 2010, August 2010 Trade Debt | | | | |
| **MISSION LINEN SERVICE** **SAP #111500** **2727 INDUSTRY STREET** **OCEANSIDE, CA 92054-4810** | - | | | | | | | 1,497.53 |
| Account No. | | | | August 2009 Trade Debt | | | | |
| **MIWA LOCK COMPANY LTD** **816 HICKS DRIVE** **ELBURN, IL 60119** | - | | | | | | | 450.00 |
| Account No. | | | | Various Dates 2009 - 2010 Trade Debt | | | | |
| **MOCERI PRODUCE** **8597 SPECTRUM LANE** **SAN DIEGO, CA 92121** | - | | | | | | | 2,939.24 |

Sheet no. __28__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              11,062.82

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                              ,    Case No.    **10-15142-LT11**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  MUZAK P.O. BOX 70131 LOS ANGELES, CA 90074-0131 | - | | December 2009, January 2010 Trade Debt | | | | 135.80 |
| Account No.  MWB BUSINESS SYSTEMS FILE 50897 LOS ANGELES, CA 90074-0897 | - | | March 2008 Trade Debt | | | | 1,021.56 |
| Account No.  NATIONAL CITY GOLF FINANCE P. O. BOX 931034 CLEVELAND, OH 44193 | - | | September 2009 - December 2009 Trade Debt | | | | 6,487.77 |
| Account No.  NATIONAL GOLF FOUNDATION DEPT #215485 MIAMI, FL 33121-5485 | - | | February 2008, October 2008 Trade Debt | | | | 398.00 |
| Account No.  NEC FINANCIAL SERVICES, LLC ATTN: Rosie 1 Park 80 West, 3rd Floor, 309 SADDLE BROOK, NJ 07663 | - | | Varius Dates 2010 Trade Debt | | | | 4,915.94 |

Sheet no. __29__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,959.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                   ,    Case No.    **10-15142-LT11**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NISH LANDSCAPE, INC**<br>**2414 EUCLID AVENUE**<br>**EL CAJON, CA 92019** | - | | **November 2008**<br>**Trade Debt** | | | | 5,199.70 |
| Account No.<br><br>**NORTH COUNTY TIMES**<br>**P. O. BOX 54358**<br>**LOS ANGELES, CA 90054-0358** | - | | **Various Dates 2008 - 2009**<br>**Trade Debt** | | | | 5,375.44 |
| Account No.<br><br>**NORTH COUNTY TIMES DELIVERY**<br>**207 E. PENNSYLVANIA AVENUE**<br>**ESCONDIDO, CA 92025-2888** | - | | **Various Dates 2009 - 2010**<br>**Trade Debt** | | | | 1,056.96 |
| Account No.<br><br>**OAKWOOD CORPORATE HOUSING**<br>**FILE 056739**<br>**LOS ANGELES, CA 90074-6739** | - | | **February 2010**<br>**Trade Debt** | | | | 33.82 |
| Account No.<br><br>**OFFICE DEPOT**<br>**DEPT #56-4203301113**<br>**P.O. BOX 689020**<br>**DES MOINES, IA 50368-9020** | - | | **Various Dates 2009**<br>**Trade Debt** | | | | 32.41 |

Sheet no. __30__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,698.33**

B6F (Official Form 6F) (12/07) - Cont.

In re　　**Citizens Development Corp.**　　　　　　　　　　　　　　，　　Case No.　　**10-15142-LT11**
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Dates 2009<br>Trade Debt | | | | |
| **OFFICE DEPOT CREDIT PLAN**<br>**DEPT 56-4203301113**<br>**P. O. BOX 689020**<br>**DES MOINES, IA 50368-9020** | - | | | | | | | **94.06** |
| Account No. | | | | July 2009<br>Trade Debt | | | | |
| **ORBIT ENTERPRISES, INC.**<br>**dba CYBERGOLF**<br>**13024 BEVERLY PARK ROAD**<br>**MUKILTEO, WA 98275** | - | | | | | | | **1,500.00** |
| Account No. | | | | May 2008<br>Trade Debt | | | | |
| **OUTSIDE LABS, INC**<br>**dba H I C SUNCARE**<br>**16823 S. WESTERN AVE**<br>**GARDENA, CA 90247** | - | | | | | | | **50.00** |
| Account No. | | | | Various Dates 2009<br>Trade Debt | | | | |
| **PACIFIC DRAIN SERVICE**<br>**1330 PARK CENTER DR., STE 101**<br>**VISTA, CA 92081** | - | | | | | | | **1,075.00** |
| Account No. | | | | June 2010 - July 2010<br>Trade Debt | | | | |
| **PAETEC**<br>**P. O. BOX 1283**<br>**BUFFALO, NY 14240-1283** | - | | | | | | | **796.79** |

Sheet no. __31__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,515.85**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,          Case No.   **10-15142-LT11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | April 2008, May 2008 Trade Debt | | | | |
| **PAHR FAIRWAY ESSENTIALS 2796 LOKER AVE., STE 111 CARLSBAD, CA 92008** | - | | | | | | 2,868.00 |
| Account No. | | | April 2010 Trade Debt | | | | |
| **PALOMAR BACKFLOW P. O. BOX 2702 ESCONDIDO, CA 92033** | - | | | | | | 190.00 |
| Account No. | | | August 2009 Trade Debt | | | | |
| **PALOMAR PEN & OFFICE SUPPLY 700 South Rancho Santa Fe Road SAN MARCOS, CA 92078** | - | | | | | | 30.19 |
| Account No. | | | June 2009 Trade Debt | | | | |
| **PAYNE-MASON, INC 10696 CAMINO DEL VERADO VALLEY CENTER, CA 92082-3505** | - | | | | | | 383.25 |
| Account No. | | | May 2010 - July 2010 Trade Debt | | | | |
| **PEGASUS SOLUTIONS P.O. BOX 910727 DALLAS, TX 75391** | - | | | | | | 1,703.04 |

Sheet no.  __32__  of  __51__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,174.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                    ,        Case No.   **10-15142-LT11**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  PITNEY BOWES GLOBAL FINANCIAL SVCS P. O. BOX 856460 LOUISVILLE, KY 40285-6460 | - | | | | Vaious Dates 2010 Trade Debt | | | | 169.83 |
| Account No.  PNC EQUIPMENT FINANCE P.O. BOX 931034 CLEVELAND, OH 44193-0004 | - | | | | January 2010 Trade Debt | | | | 981.79 |
| Account No.  POS SUPPLIES 201 S. BISCAYNE DRIVE, 28TH FL MIAMI, FL 33131 | - | | | | July 2009 Trade Debt | | | | 549.00 |
| Account No.  PRICELINE.COM/TRAVELWEB.COM P. O. BOX 915204 DALLAS, TX 75391-5204 | - | | | | October 2009 Trade Debt | | | | 333.65 |
| Account No.  PRIVATE CLUB NETWORK LLC P O BOX 171022 SALT LAKE CITY, UT 84117 | - | | | | Various Dates 2009 - 2010 Trade Debt | | | | 1,750.00 |

Sheet no. __33__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,784.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                            ,          Case No.   **10-15142-LT11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PROGRESSIVE GROWERS INC.**<br>**P.O. BOX 2045**<br>**VISTA, CA 92085** | - | | **April 2009**<br>**Trade Debt** | | | | 4.89 |
| Account No.<br><br>**PROGRESSIVE TECHNOLOGY**<br>**SECURITY SYSTEMS INC.**<br>**749 W. 4TH AVENUE**<br>**ESCONDIDO, CA 92025** | - | | **October 2009 - December 2009**<br>**Trade Debt** | | | | 300.00 |
| Account No.<br><br>**PROHYGIENE, INC**<br>**1330 Specialty Drive, Suite C**<br>**VISTA, CA 92081** | - | | **December 2009**<br>**Trade Debt** | | | | 1,681.44 |
| Account No.<br><br>**PURCHASE POWER**<br>**P.O. BOX 856042**<br>**LOUISVILLE, KY 40285-6042** | - | | **July 2010**<br>**Trade Debt** | | | | 562.94 |
| Account No.<br><br>**R & R PRODUCTS, INC.**<br>**3334 EAST MILBER STREET**<br>**TUCSON, AZ 85714** | - | | **October 2009**<br>**Trade Debt** | | | | 6.39 |

Sheet no. __**34**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       2,555.66

B6F (Official Form 6F) (12/07) - Cont.

In re __Citizens Development Corp._____,    Case No. __10-15142-LT11_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | July 2009 Trade Debt | | | | |
| RCMA 7702 WOODLAND DR , SUITE 120 INDIANAPOLIS, IN 46278 | | - | | | | | | |
| | | | | | | | | 100.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| REGIONAL WATER QUALITY CONTROL BOARD 9174 SHY PARK COURT SUITE 100 SAN DIEGO, CA 92123 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | May 2010 Trade Debt | | | | |
| RESORT DATA PROCESSING, INC P. O. BOX 1170 VAIL, CO 81658 | | - | | | | | | |
| | | | | | | | | 1,100.00 |
| Account No. | | | | January 2010 Trade Debt | | | | |
| RMB ASSOCIATES INC. 10623 LAWSON RIVER AVE FOUNTAIN VALLEY, CA 92708 | | - | | | | | | |
| | | | | | | | | 375.87 |
| Account No. | | | | Guarantee of Loan to Affiliate | | | | |
| RON FRAZAR P.O. BOX 4970 WHITEFISH, MT 59937 | X | - | | | X | | | |
| | | | | | | | | 6,000,000.00 |

Sheet no. __35__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 6,001,575.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.**                                    ,        Case No.  __10-15142-LT11__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  RSF SECURITY SYSTEMS, INC 1991 VILLAGE PARK WAY ENCINITAS, CA 92024-1966 | - | | | August 2010 Trade Debt | | | | 94.04 |
| Account No.  S.S. FUNDRAISING 3615 KERNY VILLA ROAD SUIT 103 SAN DIEGO, CA 92123 | - | | | August 2009 Trade Debt | | | | 300.00 |
| Account No.  SAFEGUARD DENTAL & VISION P. O. BOX 30910 LAGUNA HILLS, CA 92654-0910 | - | | | May 2010, June 2010 Trade Debt | | | | 888.19 |
| Account No.  SAFETY-KLEEN SYSTEMS, INC P. O. BOX 7170 PASADENA, CA 91109-7170 | - | | | October 2009 Trade Debt | | | | 130.00 |
| Account No.  SAN DIEGO CANDLE 7918-N EL CAJON BLVD #295 LA MESA, CA 91941 | - | | | August 2008 Trade Debt | | | | 860.82 |

Sheet no. __36__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,273.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.** _____,   Case No. __**10-15142-LT11**__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Dates 2008 Trade Debt | | | | |
| **SAN DIEGO CONV & VISITORS BUREAU** 2215 INDIA STREET SAN DIEGO, CA 92101 | - | | | | | | 1,470.00 |
| Account No. | | | For Notice Purposes Only | | | | |
| **SAN DIEGO COUNTY DISTRICT ATTY** HALL OF JUSTICE 330 WEST BROADWAY SAN DIEGO, CA 92101 | - | | | | | | 0.00 |
| Account No. | | | 2009 - 2010 Property Tax | | | | |
| **SAN DIEGO COUNTY TREASURER-TAX COLLECTOR** P. O. BOX 129009 SAN DIEGO, CA 92112 | - | | | | | | 237,637.27 |
| Account No. | | | June 2010 - August 2010 Trade Debt | | | | |
| **SAN DIEGO DESSERTS** 5987 EL CAJON BLVD SAN DIEGO, CA 92115-3827 | - | | | | | | 388.47 |
| Account No. | | | July 2010 Trade Debt | | | | |
| **SAN DIEGO GAS & ELECTRIC** P.O. BOX 25111 SANTA ANA, CA 92799-5111 | - | | | | | | 31,075.06 |

Sheet no. __**37**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         270,570.80

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**                                         Case No. **10-15142-LT11**
                            Debtor                                               ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SAN DIEGO GOLF RESERVATIONS**<br>**7445 GIRARD AVENUE STE 11**<br>**LA JOLLA, CA 92037** | - | | | **Various Dates 2008 - 2009**<br>**Trade Debt** | | | | 2,250.00 |
| Account No.<br><br>**SAN DIEGO NORTH CVB**<br>**360 N. ESCONDIDO BLVD**<br>**ESCONDIDO, CA 92025** | - | | | **Trade Debt** | | | | 3,100.00 |
| Account No.<br><br>**SAN MARCOS BAKERY**<br>**1300 E. MISSION ROAD STE A**<br>**SAN MARCOS, CA 92069** | - | | | **August 2010**<br>**Trade Debt** | | | | 100.00 |
| Account No.<br><br>**SAN MARCOS GLASS**<br>**760-C NO. TWIN OAKS VALLEY ROA**<br>**SAN MARCOS, CA 92069** | - | | | **September 2009**<br>**Trade Debt** | | | | 155.67 |
| Account No.<br><br>**SCHOLASTIC SPORTS, LTD.**<br>**C/O SAN MARCOS HIGH SCHOOL**<br>**8474 COMMERCE AVENUE**<br>**SAN DIEGO, CA 92121** | - | | | **May 2009**<br>**Trade Debt** | | | | 199.00 |

Sheet no. **38** of **51** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,804.67

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.** , Case No. **10-15142-LT11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Dates 2009 - 2010 Trade Debt | | | | |
| SESAC P. O. BOX 900013 RALEIGH, NC 27675-9013 | | - | | | | | 1,583.30 |
| Account No. | | | Various Dates 2009 - 2010 Trade Debt | | | | |
| SHELL FLEET PLUS P O BOX 183019 COLUMBUS, OH 43218-3019 | | - | | | | | 2,532.82 |
| Account No. | | | July 2010 Trade Debt | | | | |
| SMART HOSPITALITY CORPORATION P. O. BOX 6937 VISALIA, CA 93290-6937 | | - | | | | | 767.13 |
| Account No. | | | May 2009 Trade Debt | | | | |
| SMITH TRAVEL RESEARCH 735 E MAIN STREET HENDERSONVILLE, TN 37075 | | - | | | | | 650.00 |
| Account No. | | | October 2008 Trade Debt | | | | |
| SO. CAL TREE CARE, INC. P. O. BOX 2424 VISTA, CA 92085-2424 | | - | | | | | 5,850.00 |

Sheet no. __39__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    11,383.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                ,                    Case No.   **10-15142-LT11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | July 2009 - September 2009 Trade Debt | | | | |
| **SOUTHCOAST HEATING & A/C P. O. BOX 95000-2350 PHILADELPHIA, PA 19195-2350** | - | | | | | | 1,497.00 |
| Account No. | | | July 2010, August 2010 Trade Debt | | | | |
| **SOUTHERN WINE & SPIRITS FILE 56002 LOS ANGELES, CA 90074-6002** | - | | | | | | 716.82 |
| Account No. | | | August 2009, October 2009 Trade Debt | | | | |
| **SPANISH SHOPPER 525 S. ESCONDIDO BLVD. SUITE C & D ESCONDIDO, CA 92025** | - | | | | | | 103.00 |
| Account No. | | | Trade Debt | | | | |
| **SPANKY'S PORTABLE SERVICES 1925 PALOMAR OAKS WAY STE 204 CARLSBAD, CA 92008-6526** | - | | | | | | 392.47 |
| Account No. | | | May 2010 Trade Debt | | | | |
| **SPORTSTURF IRRIGATION SALES 1019 SOUTH MELROSE STREET SUITE A PLACENTIA, CA 92870** | - | | | | | | 404.03 |

Sheet no. __40__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,113.32

B6F (Official Form 6F) (12/07) - Cont.

In re     **Citizens Development Corp.**                                      Case No.     **10-15142-LT11**
                                                                                      ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | May 2010 Trade Debt | | | | |
| ST. TROPEZ CALIFORNIA 7004 CARROLL ROAD SAN DIEGO, CA 92121 | - | | | | | | 160.24 |
| Account No. | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| STAR BUILDERS SUPPLY 961 GRAND AVENUE SAN MARCOS, CA 92078 | - | | | | | | 568.48 |
| Account No. | | | June 2010 Taxes | | | | |
| STATE BOARD OF EQUALIZATION P O BOX 942879 SACRAMENTO, CA 94279-8063 | - | | | | | | 49.80 |
| Account No. | | | Various Dates 2009 - 2010 Trade Debt | | | | |
| STATE WATER RESOURCES CONTROL BOARD P.O. BOX 944212 SACRAMENTO, CA 94244-2120 | - | | | | | | 125.23 |
| Account No. | | | Legal Services | | | | |
| STEVE I. KASTNER, ESQ. 101 WEST BROADWAY, #1700 SAN DIEGO, CA 92101 | - | | | | | | 17,570.71 |

Sheet no. __41__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **18,474.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                          ,        Case No.    **10-15142-LT11**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STONE BREWING CO.**<br>**1999 CITRACADO PARKWAY**<br>**ESCONDIDO, CA 92029** | - | | | **Various Dates 2008 - 2009**<br>**Trade Debt** | | | | 0.00 |
| Account No.<br><br>**STUART SCHNEIDER**<br>**250 N. WESTLAKE BLVD. STE 240**<br>**THOUSAND OAKS, CA 91362** | - | | | **Trade Debt** | | | | 360.00 |
| Account No.<br><br>**SUN GRAPHICS, INC**<br>**8544 COMMERCE AVENUE**<br>**SAN DIEGO, CA 92121** | - | | | **May 2010**<br>**Trade Debt** | | | | 1,960.72 |
| Account No.<br><br>**SUNSET MARINE, INC**<br>**1517 SOUTH COAST HWY**<br>**OCEANSIDE, CA 92054** | - | | | **Various Dates 2008**<br>**Trade Debt** | | | | 377.74 |
| Account No.<br><br>**SUPERIOR ONSITE SERVICE, INC**<br>**237 S. BENT AVENUE**<br>**SAN MARCOS, CA 92078** | - | | | **February 2010**<br>**Trade Debt** | | | | 133.29 |

Sheet no. __42__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,831.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Citizens Development Corp.** _____,  Case No. __**10-15142-LT11**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**T I S SPEEDY**<br>**657 S. RANCHO SANTA FE ROAD**<br>**SAN MARCOS, CA 92078** | - | | | June 2009<br>Trade Debt | | | | 126.16 |
| Account No.<br><br>**TELEPACIFIC COMMUNICATIONS**<br>**P.O. BOX 526015**<br>**SACRAMENTO, CA 95852-6015** | - | | | May 2010, June 2010<br>Trade Debt | | | | 1,828.46 |
| Account No.<br><br>**THE CAWLEY COMPANY**<br>**P. O. BOX 2110**<br>**MANITOWOC, WI 54221-2110** | - | | | November 2009<br>Trade Debt | | | | 524.24 |
| Account No.<br><br>**THE COUNTRY CLUB OF RANCHO SAN**<br>**12280 GREENS EAST ROAD**<br>**San Diego, CA 92128** | - | | | May 2009<br>Trade Debt | | | | 0.00 |
| Account No.<br><br>**THE HOME DEPOT SUPPLY**<br>**P.O. BOX 509058**<br>**SAN DIEGO, CA 92150-9058** | - | | | Various Dates 2009<br>Trade Debt | | | | 4,428.50 |

Sheet no. __**43**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,907.36

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**,     Case No. **10-15142-LT11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>THE HOME DEPOT, INC<br>DEPT 32<br>P O BOX 6029<br>THE LAKES, NV 88901-6029 | - | | Various Dates 2008 - 2010<br>Trade Debt | | | | 2,942.22 |
| Account No.<br><br>THE MAX COMPANY<br>1400 QUAIL STREET STE 138<br>NEWPORT BEACH, CA 92660-2713 | - | | Various Dates 2008 -2010<br>Trade Debt | | | | 1,615.00 |
| Account No.<br><br>THE PEPSI BOTTLING GROUP<br>P. O. BOX 75948<br>CHICAGO, IL 60675-5948 | - | | Trade Debt | | | | 1,319.26 |
| Account No.<br><br>THE POOL SUPPLY STORE<br>419 S. LAS POSAS ROAD<br>SAN MARCOS, CA 92078 | - | | Trade Debt | | | | 532.83 |
| Account No.<br><br>THE SAN DIEGO UNION TRIBUNE<br>P.O. BOX 121546<br>SAN DIEGO, CA 92112-5546 | - | | Various Dates 2008<br>Trade Debt | | | | 2,685.93 |

Sheet no. **44** of **51** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **9,095.24**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                            ,        Case No.   **10-15142-LT11**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Dates 2010 Trade Debt | | | | |
| TIG GLOBAL LLC 14851 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | | 9,999.99 |
| Account No. | | | | July 2010 Trade Debt | | | | |
| TIME WARNER CABLE P. O. BOX 60506 City of Industry, CA 91716-0506 | - | | | | | | | 204.21 |
| Account No. | | | | July 2009 Trade Debt | | | | |
| TRAVEL & TRANSPORT INC./OMAHA 2120 SOUTH 72ND STREET, #200 OMAHA, NE 68124-6310 | - | | | | | | | 18.00 |
| Account No. | | | | Various Dates 2009 Trade Debt | | | | |
| TRAVELCLICK, INC. c/o Murphy Lomon 2860 S. River Rd., #200 DES PLAINES, IL 90018 | - | | | | | | | 1,501.25 |
| Account No. | | | | March 2010 Trade Debt | | | | |
| TRAVELNOW.COM 4319 SOUTH NATIONAL, #108 SPRINGFIELD, MO 65810-2607 | - | | | | | | | 17.80 |

Sheet no. __45__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **11,741.25**

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.** ,                                     Case No. __10-15142-LT11__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | June 2010 - August 2010 Trade Debt | | | | |
| TURF STAR, INC P. O. BOX 45621 SAN FRANCISCO, CA 94145-0621 | - | | | | | | | 1,943.91 |
| Account No. | | | | December 2008 Trade Debt | | | | |
| U S MAILING HOUSE, INC 4133 AVENIDA DE LA PLATA OCEANSIDE, CA 92056 | - | | | | | | | 185.85 |
| Account No. | | | | For Notice Purposes Only | | | | |
| U.S. ENVIRONMENTAL PROTECTION AGENCY 610 WEST ASH STREET SAN DIEGO, CA 92191 | - | | | | | | | 0.00 |
| Account No. | | | | June 2010, July 2010 Trade Debt | | | | |
| U.S. FOODSERVICE INC. P.O. BOX 100131 PASADENA, CA 91189-0131 | - | | | | | | | 2,839.66 |
| Account No. | | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| UAP DISTRIBUTION, INC 2787 W. BULLARD FRESNO, CA 93711 | - | | | | | | | 3,942.79 |

Sheet no. __46__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    8,912.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                                    ,    Case No.    __10-15142-LT11__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | June 2008 Trade Debt | | | | |
| ULTRA CHEM, INC 8043 FLINT STREET LENEXA, KS 66214-3335 | - | | | | | | | |
| | | | | | | | | 127.10 |
| Account No. | | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| ULTRAMAX CHEMICAL COMPANY 14655 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | |
| | | | | | | | | 3,382.80 |
| Account No. | | | | June 2009 Trade Debt | | | | |
| UNI IMPORTS 35 SONGSPARROW IRVINE, CA 92604 | - | | | | | | | |
| | | | | | | | | 994.75 |
| Account No. | | | | March 2010 Trade Debt | | | | |
| UNITED PARCEL SERVICE P. O. BOX 894820 LOS ANGELES, CA 90189-4820 | - | | | | | | | |
| | | | | | | | | 6.30 |
| Account No. | | | | October 2008 Trade Debt | | | | |
| URBAN TREE CARE, INC 16654 SOLEDAD CANYON ROAD #189 SANTA CLARITA, CA 91387 | - | | | | | | | |
| | | | | | | | | 200.00 |

Sheet no. __47__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,710.95

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Citizens Development Corp.**                                          Case No. **10-15142-LT11**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | December 2009 Trade Debt | | | | |
| UTELL 14000 N. PIMA RD SUITE 100 SCOTTSDALE, AZ 85260 | - | | | | | | | 1,580.98 |
| Account No. | | | | Various Dates 2010 Trade Debt | | | | |
| VALLECITOS WATER DISTRICT 201 VALLECITOS DE ORO SAN MARCOS, CA 92069-1453 | - | | | | | | | 31,133.44 |
| Account No. | | | | March 2010, June 2010 Trade Debt | | | | |
| VANORSDALE INSURANCE SERVICES 4909 MURPHY CANYON RD STE 510 SAN DIEGO, CA 92123 | - | | | | | | | 25,519.50 |
| Account No. | | | | June 2008 Trade Debt | | | | |
| VB MANAGEMENT MARKETING SVCS P. O. BOX 6236 TORRANCE, CA 90504 | - | | | | | | | 367.59 |
| Account No. | | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| VERTICAL COMMUNICATION TECHNOLOGIES 1500 ROSECRANS AVE., STE 500 MANHATTAN BEACH, CA 90266 | - | | | | | | | 2,500.00 |

Sheet no. __48__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                61,101.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Citizens Development Corp.**                                      ,          Case No.   **10-15142-LT11**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C / Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | May 2008, October 2008 Trade Debt | | | | |
| VIZIO 654 Corte Loren SAN MARCOS, CA 92069 | | - | | | | | 2,827.69 |
| Account No. | | | February 2010 Trade Debt | | | | |
| WEDDING COMPASS, INC. 22691 LAMBERT STREET STE 505 LAKE FOREST, CA 92630 | | - | | | | | 550.00 |
| Account No. | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| WELLS FARGO TRADE CAPITAL SERVICES, INC. P. O. BOX 360286 PITTSBURGH, PA 15250-6286 | | - | | | | | 1,582.61 |
| Account No. | | | June 2010 - August 2010 Trade Debt | | | | |
| WESTAIR GASES & EQUIP INC P. O. BOX 620338 SAN DIEGO, CA 92162-0338 | | - | | | | | 326.49 |
| Account No. | | | Various Dates 2008 - 2009 Trade Debt | | | | |
| WESTERN FARM SERVICE 2787 W. BULLARD FRESNO, CA 93711 | | - | | | | | 3,396.12 |

Sheet no. __49__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              8,682.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                              ,      Case No.    **10-15142-LT11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WESTERN GOLF, INC.**<br>**P.O. BOX 970**<br>**THOUSAND PALMS, CA 92276-0970** | - | | **July 2009**<br>**Trade Debt** | | | | 759.60 |
| Account No.<br><br>**WILBUR-ELLIS COMPANY**<br>**P. O. BOX 45326**<br>**SAN FRANCISCO, CA 94145-0326** | - | | **Various Dates 2008 - 2009**<br>**Trade Debt** | | | | 4,602.29 |
| Account No.<br><br>**WINE WAREHOUSE**<br>**P O BOX 910900**<br>**LOS ANGELES, CA 90091-0900** | - | | **July 2010, August 2010**<br>**Trade Debt** | | | | 3,755.00 |
| Account No.<br><br>**WOOGEE WORLD**<br>**P. O. BOX 748**<br>**OCEANSIDE, CA 92049** | - | | **August 2010**<br>**Trade Debt** | | | | 394.72 |
| Account No.<br><br>**WORLDWIDE PAYMENT SYSTEMS**<br>**S.A.**<br>**TORNEO, 72**<br>**41002 SEVILLA. SPAIN** | - | | **Various Dates 2009**<br>**Trade Debt** | | | | 10,597.09 |

Sheet no. __50__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **20,108.70**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Citizens Development Corp.**                            ,    Case No.    **10-15142-LT11**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | May 2010 - August 2010 Trade Debt | | | | |
| YOUNG'S MARKET COMPANY P. O. BOX 30145 LOS ANGELES, CA 90030-0145 | - | | | | | | | 1,964.53 |
| Account No. | | | | January 2009 Trade Debt | | | | |
| ZOOLOGICAL SOCIETY SAN DIEGO SALES DEPARTMENT P. O. BOX 120551 SAN DIEGO, CA 92112-0551 | - | | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __51__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 9,964.53 |
| Total (Report on Summary of Schedules) | | 19,841,065.51 |

B6G (Official Form 6G) (12/07)

In re   **Citizens Development Corp.**                                                Case No.   **10-15142-LT11**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T**<br>**Payment Center**<br>**Sacramento, CA 95877** | **Telecommunication Service Agreement** |
| **Balboa Capital**<br>**2010 Main Street**<br>**11th Floor**<br>**Irvine, CA 92614** | **Turf Sweeper Agreement** |
| **Bank of the West**<br>**Equipment Finance Division**<br>**201 North Civic Dr., Ste. 360B**<br>**Walnut Creek, CA 94596** | **Fitness Equipment Agreement** |
| **Chateau Lake San Marcos**<br>**1502 Circa Del Lago**<br>**San Marcos, CA 92078** | **Home Owners' Association leases for use of Recreation Center and related facilities (137 units) (Debtor is lessor)** |
| **Citicapital Commercial Corp.**<br>**3950 Regent Blvd.**<br>**Irving, TX 75063** | **Lease/Purchase Agreement of 30 Club Car Golf Cars**<br>**(Also listed on Schedule D)** |
| **Citicapital Commercial Leasing**<br>**3965 Regent Blvd.**<br>**Irving, TX 75063** | **Lease/Purchase Agreement of Club Car Golf Car and Utility Turf 2 Mower**<br>**(Also listed on Schedule D)** |
| **Cube-Aire**<br>**9933 Channel Road**<br>**Lakeside, CA 92040** | **Two Leases of Ice Machines (Debtor is lessee)** |
| **De Lage Landen**<br>**1111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Lease/Purchase Agreement re Copy Machines** |
| **Digital Imaging Systems**<br>**9771 Clairemont Mesa Blvd.**<br>**San Diego, CA 92124** | **Lease/Purchase Agreement re Copy Machines** |
| **Fairway Knolls HOA**<br>**c/o Barret & Associates**<br>**P.O. Box 463100**<br>**Lakeside, CA 92040** | **Home Owners' Association leases for use of Recreation Center and related facilities (104 units) (Debtor is lessor)** |
| **First Federal Leasing**<br>**P.O. Box 1145**<br>**Richmond, IN 47375** | **Lease/Purchase Agreement re Commercial Washer, expires August 2013** |

**3**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Citizens Development Corp.**                                              ,    Case No.    **10-15142-LT11**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GE Capital**<br>**P.O. Box 3083**<br>**Cedar Rapids, IA 52406** | **Lease/Purchase Agreement re Copy Machines** |
| **Hunter Valley HOA**<br>**c/o Barret & Associates**<br>**P.O. Box 463100**<br>**Lakeside, CA 92040** | **Home Owners' Association leases for use of Recreation Center and related facilities (81 units) (Debtor is lessor)** |
| **Jonas Software**<br>**Box No. 3476**<br>**P.O. Box 8500**<br>**Philadelphia, PA 19178** | **POS System Support Agreement** |
| **Kone**<br>**12150 Tech Center Drive**<br>**Poway, CA 92064** | **Elevator Service Agreement** |
| **Konica Minolta**<br>**File 50252**<br>**Los Angeles, CA 90074** | **Lease/Purchase Agreement re Copy Machines** |
| **Lake San Marcos Residents** | **Approximately 580 leases for use of Recreation Center and related facilities (Debtor is lessor) See Attachment G for listing** |
| **Lion's Gate HOA**<br>**c/o Lindsay Management Svcs**<br>**6126 Innovation Way**<br>**Carlsbad, CA 92009** | **Home Owners' Association leases for use of Recreation Center and related facilities (47units) (Debtor is lessor)** |
| **Mall I**<br>**Diana Shea**<br>**1593 Loan Oak Road**<br>**Vista, CA 92084** | **Home Owners' Association leases for use of Recreation Center and related facilities (17 units) (Debtor is lessor)** |
| **Mall II**<br>**Barbara Balthaser**<br>**1447 La Habra Drive**<br>**San Marcos, CA 92078** | **Home Owners' Association leases for use of Recreation Center and related facilities (38 units) (Debtor is lessor)** |
| **Mall III**<br>**Carole Caruso**<br>**1611 San Pablo Drive**<br>**San Marcos, CA 92078** | **Home Owners' Association leases for use of Recreation Center and related facilities (49 units & Lakefront) (Debtor is lessor)** |
| **Mall IV**<br>**Diana Shea**<br>**1593 Lone Oak Road**<br>**Vista, CA 92084** | **Home Owners' Association leases for use of Recreation Center and related facilities (49 units & Lakefront) (Debtor is lessor)** |

Sheet    **1**    of    **3**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Citizens Development Corp.**                                    ,    Case No.    **10-15142-LT11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NEC Financial Services**<br>**300 Frank W Burr Blvd.**<br>**Teaneck, NJ 07666** | **Telephone Communication System Lease, expires**<br>**September 2013 (Debtor is lessee)** |
| **Panorama**<br>**c/o PCM**<br>**5927 Priestly Drive, #110**<br>**Carlsbad, CA 92008** | **Home Owners' Association leases for use of**<br>**Recreation Center and related facilities (168 units)**<br>**(Debtor is lessor)** |
| **Pegasus**<br>**P.O. Box 910727**<br>**Dallas, TX 75391** | **Reservation Portal Service Agreement** |
| **Pitney Bowes**<br>**Suite 150**<br>**5930 Cornerstone Court W**<br>**San Diego, CA 92121** | **Lease of Postage Machine, expires July 2014** |
| **Resort Data Processing**<br>**P.O. Box 1170**<br>**Vail, CO 81658** | **Hotel PMS Agreement** |
| **Sesac**<br>**55 Music Square East**<br>**Nashville, TN 37203** | **Music Licensing Agreement** |
| **Sunrise Pointe**<br>**Bruner & Rosi Management Inc.**<br>**5651 Palmer Way, Suite A**<br>**Carlsbad, CA 92010** | **Home Owners' Association leases for use of**<br>**Recreation Center and related facilities (124 units**<br>**and 57 docks) (Debtor is lessor)** |
| **Telepacific Communications**<br>**P.O. Box 526015**<br>**Sacramento, CA 95852** | **Telephone Communication Service Agreement** |
| **The Colony**<br>**c/o Silverado Community Mngmt**<br>**973 Vale Terrace Drvie, #106**<br>**Vista, CA 92084** | **Home Owners' Association leases for use of**<br>**Recreation Center and related facilities (123 units)**<br>**(Debtor is lessor)** |
| **The Fairways**<br>**Bruner & Rosi Management Inc.**<br>**5651 Palmer Way, Suite A**<br>**Carlsbad, CA 92010** | **Home Owners' Association leases for use of**<br>**Recreation Center and related facilities (128 units)**<br>**(Debtor is lessor)** |
| **TIG Global**<br>**5550 Friendship Blvd.**<br>**Suite T100**<br>**Chevy Chase, MD 20815** | **Website Marketing/Management Service**<br>**Agreement for Lake San Marcos Country Club &**<br>**Resort (Debtor is lessee)** |
| **Time Warner Cable**<br>**P.O. Box 60506**<br>**City of Industry, CA 91716-0506** | **Cable Service Agreement** |

Sheet   **2**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Citizens Development Corp.**     ,     Case No.   **10-15142-LT11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **US Bancorp/Manifest Funding**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** | **Equipment Lease/Purchase Agreement (Miwa Door Locks)**<br>**(Also listed on Schedule D)** |
| **Varadero**<br>**c/o PCS**<br>**5661-A Palmer Way**<br>**Carlsbad, CA 92010** | **Home Owners' Association leases for use of Recreation Center and related facilities (105 units)**<br>**(Debtor is lessor)** |
| **Verizon Wireless**<br>**P.O Box 9622**<br>**Mission Hills, CA 91346** | **Wireless Service Agreement** |
| **Waste Management**<br>**2141 Oceanside Blvd.**<br>**Oceanside, CA 92054** | **Waste Disposal Agreement** |

Sheet  **3**  of  **3**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**ATTACHMENT G**

CDC Leases
INDIVIDUALS - Annual Assessment to use Recreation Facilities

| | | |
|---|---|---|
| Laura Mouradian | 1458 La Habra Drive | 8/24/01 (2021) |
| Melanie O'Connor | 1466 La Habra Drive | 11/10/00 (2020) |
| Barbara J. Davis | 1470 La Habra Drive | 10/19/99 (2019) |
| William & Delores Parcell | 1472 La Habra Drive | 12/9/03 (2023) |
| Richard & Leslie Soell | 1478 La Habra Drive | 05/03/07 (2028) |
| Jaime Jimenez | 1451 La Habra Drive | 5/18/04 (2024) |
| Lewis & Joan Walton | 1457 La Habra Drive | 1/22/98 (2017) |
| William & Regina Roland | 1459 La Habra Drive | 12/10/04 (2024) |
| Robert Baldwin | 1463 La Habra Drive | 1/3/01 (2020) |
| John & Marilyn Butler | 1469 La Habra Drive | 12/1/97 (2017) |
| Dan & Karen Braun | 1471 La Habra Drive | 5/10/04 (2024) |
| Brent David Hillier | 1477 La Habra Drive | 4/26/02 (2022) |
| Richard & Joan Smith | 1456 La Linda Drive | 6/3/99 (2019) |
| Richard & Joan Smith | 1458 La Linda Drive | 7/17/00 (2020) |
| Maryanna Norton | 1462 La Linda Drive | 11/6/95 (2015) |
| Lanny Howarter | 1464 La Linda Drive | 9/24/99 (2019) |
| Keith & Maryanne Plank | 1470 La Linda Drive | 3/6/96 (2015) |
| Janet Pitt / Suzanne Levecque | 1472 La Linda Drive | 9/12/03 (2023) |
| Wallace & Darlene Aiken | 1484 La Linda Drive | 6/19/01 (2020) |
| Leon & Anne Schwartz | 1486 La Linda Drive | 4/1/02 (2021) |
| Kathleen Curtis | 1490 La Linda Drive | 11/1/07 (2028) |
| Lavinia Rowland | 1492 La Linda Drive | 2/25/03 (2022) |
| Wallace & Darlene Aiken | 1494 La Linda Drive | 12/24/96 (2016 |
| Marston Family | 967 La Bonita Drive | 3/20/2000 (2019) |
| Bruce & Marianne Murray | 968 La Fiesta Way | 5/6/2004 (2025) |
| LSF Ltd Partnership | 1002 San Marino Drive | 12/30/97 (2017) |
| Kenneth Reeve | 1006 San Marino Drive | 04/26/2006 (2027) |
| Beedon Family | 1012 San Marino Drive | 5/22/1992 (2012) |
| Iverson Family | 1014 San Marino Drive | 2/8/2001 (2020) |
| Thomas J. Coleman | 1016 San Marino Drive | 12/18/2005 (2025) |
| Schacher Family | 1018 San Marino Drive | 8/2/95 (2015) |
| Nold Family | 1020 San Marino Drive | 10/28/2002 (2022) |
| Vicky Turney | 1024 San Marino Drive | 04/23/07 (2028) |
| Betty MacDonald | 1026 San Marino Drive | 9/9/99 (2019) |
| Deborah Vail | 1028 San Marino Drive | 3/19/2001 (2020) |
| Mary Lara | 1030 San Marino Drive | 8/25/06 (2027) |
| Tami Candau | 1032 San Marino Drive | 5/21/2002 (2022) |
| Steve & Colleen DeMarco | 1036 San Marino Drive | 11/18/97 (2017) |
| Rosalba Iniguez | 1038 San Marino Drive | 3/22/2002 (2021) |
| Evelia Hernandez | 1040 San Marino Drive | 2/3/2005 (2024) |
| Patricia A. Margison | 1042 San Marino Drive | 4/23/2009 (2020) |
| Tye & Bridie Barringer | 1044 San Marino Drive | 03/01/07 (2028) |
| Kevin Blakebourough | 949 La Fiesta Way | 1/16/2007 (2027) |
| Russell & Mary-Ann Shaw | 951 La Fiesta Way | 5/17/10 (2031) |
| Shuman Family | 953 La Fiesta Way | 6/24/2008 (2029) |
| Kris Burnett | 957 La Fiesta Way | 07/29/05 (2025) |
| Faye Goldfeder | 961 La Fiesta Way | 6/28/2002 (2022) |
| Julie A. Smith | 963 La Fiesta Way | 11/25/2003 (2023) |
| Edwards Family | 965 La Fiesta Way | 4/9/99 (2019) |
| Dorman & Haruko Alford | 1005 La Pluma Court | 2/12/2002 (2021) |
| Sidney Brandt | 1003 La Ventana Court | 7/31/1998 (2018) |
| Gary Eisert | 1015 La Ventana Court | 7/8/1992 (2012) |
| Ramzi Hamden | 1023 La Ventana Court | 8/15/2004 (2024) |
| Courtenay Shortall | 1038 La Ventana Court | 5/17/2001 (2021) |
| Marvin & Susan Buxton | 1040 La Ventana Court | 5/9/2000 (2020) |
| Michael Hayden | 1044 La Ventana Court | 10/11/99 (2019) |
| Michael & Deborah Dowler | 1048 La Ventana Court | 8/15/2005 (2025) |
| Cloud Family | 1003 Lanza Court | 2/23/2001 (2020) |
| Leslie Martinez | 1019 Lanza Court | 12/16/1998 (2018) |
| Dana Meyer | 1031 Lanza Court | 12/6/2002 (2022) |
| Carol Kurzeja | 1001 Martina Court | 6/25/1999 (2019) |

| | | |
|---|---|---|
| Gervase Win'e | 1009 Martina Court | 10/25/2000 (2020) |
| Jayne Strommer | 1011 Martina Court | 6/2/05 (2025) |
| Tom & Alma Morgan | 1017 Martina Court | 5/1/1999 (2019) |
| Jillian Martin | 1021 Martina Court | 5/21/2002 (2022) |
| Iverson Family | 1025 Martina Court | 4/16/1999 (2018) |
| Karen Marshall | 1029 Martina Court | 1/22/1998 (2017) |
| Donald & Catherine Patterson | 1005 Porteno Court | 11/26/07 (2028) |
| Marsha Solomon | 1011 Porteno Court | 9/12/2005 (2025) |
| Charlotte Smith | 1017 Porteno Court | 6/13/2001 (2021) |
| Gerald Ross | 1025 Porteno Court | 1/14/2004 (2023) |
| Christopher & Kathleen Eccles | 1029 Porteno Court | 5/18/2004 (2024) |
| Dediminicantanio Family Trust | 1015 Susana Court | 12/11/2009 (2030) |
| Franco & Sonia Concepcion | 1023 Susana Court | 6/21/2000 (2020) |
| Claudine Darling | 1027 Susana Court | 7/9/2005 (2025) |
| Joel Carter | 1031 Susana Court | 6/13/2006 (2025) |
| Al Khatset (or Hatset?) | 1529 La Plaza Drive | 10/29/1999 (2020) |
| Eugene & Alyce Johnston | 1712 La Plaza Drive | 7/12/1995 (2015) |
| William Taylor & Dawn Taylor | 1717 La Plaza Drive | 10/20/05 (2025) |
| Robert Galasinski | 1725 La Plaza Drive | 10/18/2002 (2022) |
| Axel Steiner | 1759 La Plaza Drive | 5/18/2004 (2024) |
| Asmussen Family | 1770 La Plaza Drive | 8/27/1997 (2017) |
| Funk Weber Trust | 1771 La Plaza Drive | 4/12/2005 (2025) |
| Rahim & Korina Akhondzadeh | 1803 La Plaza Drive | 8/15/04 (2024) assigned |
| Alvin & Frances Rogers | 1831 La Plaza Drive | 5/1/2000 (2020) |
| Rudesill Family | 1875 La Plaza Drive | 4/4/1992 (2011) |
| Dardaine Family | 1897 La Plaza Drive | 7/9/2002 (2022) |
| Gil & Fay Jaramillo | Vacant Lot | 12/14/1995 (2015) |
| Jennifer Cohen | 1214 San Julian Drive | 1/14/04 (2023) |
| Jacqueline Devlin | 1215 San Julian Drive | 1/19/1998 (2017) |
| Strathairn Family | 1221 San Julian Drive | 12/27/2001 (2021) |
| Warren | 1222 San Julian Drive | 5/17/2001 (2021) |
| Racine Family Survivors | 1237 San Julian Drive | 1/17/2001(2021) |
| Mary Rohling | 1238 San Julian Drive | 7/27/2001 (2021) |
| Wendell & Judy Moen | 1245 San Julian Drive | 6/6/05 (2025) |
| Larry & Maria McDonald | 1246 San Julian Drive | 4/1/2004 (2023) |
| Aloysius Kremer | 1304 San Julian Drive | 9/14/2000 (2020) |
| Perry Family | 1319 San Julian Drive | 2/16/1996 (2015) |
| William & Laureen Clark | 1327 San Julian Drive | 8/6/04 (2024) |
| Richard & Krisann Shaler | 1356 San Julian Drive | 5/25/10 (2031) |
| Gudrun Lauffenburger | 1203 San Julian Place | 1/28/03 (2022) |
| Gaylord Muilenburg & Phyllis Long | 1208 San Julian Place | 4/26/04 (2024) |
| Whitney-Nichols Family | 1215 San Julian Place | 5/20/04 (2024) |
| Anthony Giralamo & Theresa Lesniak | 1223 San Julian Place | 9/7/2000 (2020) assigned |
| Janice Weight | 1230 San Julian Place | 8/13/1991 (2011) |
| Billie & Judyth Holston | 1231 San Julian Place | 9/29/05 (2025) |
| Dolores Almassy & Kathleen Howerton | 1238 San Julian Place | 11/11/2004 (2024) |
| Judith & Robert Michael | 1239 San Julian Place | 12/1/06 (2027) |
| Kenneth Hull | 1247 San Julian Place | 7/25/2000 (2020) |
| Robert & Alma Hutchens | 1248 San Julian Place | 6/12/07 (2028) |
| Clarkson Family | 1121 San Pablo Drive | 2/13/2004 (2023) |
| Paul & Sue McBee | 1126 San Pablo Drive | 10/12/2004 (2024) |
| John & Barbara Henderson | 1127 San Pablo Drive | 9/29/1995 (2015) |
| McIndoe Family | 1132 San Pablo Drive | 1/13/1999 (2018) |
| Blaine Bush | 1133 San Pablo Drive | 7/7/1998 (2018) |
| Betty Cahill | 1138 San Pablo Drive | 12/3/1993 (2013) |
| Barbara H. Baker | 1141 San Pablo Drive | 07/31/98 (2018) assigned |
| Jose & Bertha DeSouzas | 1142 San Pablo Drive | 03/08/06 (2025) |
| Clark Family | 1146 San Pablo Drive | 4/28/2000 (2020) |
| Edward & Judith Oleary | 1147 San Pablo Drive | 5/10/2004 (2024) |
| Dudley Chase | 1153 San Pablo Drive | 11/7/1996 (2016) |
| Hilton Family | 1154 San Pablo Drive | 7/31/1998 (2018) |
| Robert & Patricia Delaney | 1158 San Pablo Drive | 04/17/07 (2028) |
| Thomas & Karen Devany | 1164 San Pablo Drive | 1/5/1999 (2018) |
| Gerald G Eaton | 1170 San Pablo Drive | 5/14/2009 (2029) |

| | | |
|---|---|---|
| Trott Trust | 1175 San Pablo Drive | 4/9/2002 (2022) |
| Jack Petersen | 1176 San Pablo Drive | 9/14/2000 (2020) |
| Melvin & June Terry | 1182 San Pablo Drive | 12/29/05 (2025) |
| Thomas & Sandra Rhatigan | 1194 San Pablo Drive | 8/7/2000 (2020) |
| Gregory & Robert Keppler | 1203 San Pablo Drive | 5/10/2004 (2024) |
| Terry Ray | 1209 San Pablo Drive | 5/1/2001 (2021) |
| Harris Family | 1216 San Pablo Drive | 10/1/1997 (2017) |
| Sally Baron & Harry Jackson | 1221 San Pablo Drive | 5/13/2003 (2023) |
| Richard & Bonnie Billuni | 1224 San Pablo Drive | 6/19/1991 (2011) |
| Maker Family | 1245 San Pablo Drive | 8/10/2004 (2024) |
| Kenneth & Elizabeth Gaudreau | 1249 San Pablo Drive | 6/24/09 (2025) |
| Chin-Jew Family | 1253 San Pablo Drive | 11/11/2004 (2024) |
| Lubliner Family | 1264 San Pablo Drive | 3/27/2001 (2020) |
| Richard A & Adele J Franco | 1270 San Pablo Drive | Assumed - Expires 2021 |
| Bernice Norris | 1273 San Pablo Drive | 6/5/1995 (2015) |
| Herbert & Shelly Hinkle | 1276 San Pablo Drive | 4/28/2004 (2024) |
| Andrew Family | 1282 San Pablo Drive | 6/25/2003 (2023) |
| Bill & Martha Beals | 1285 San Pablo Drive | 5/1/2010 (2031) |
| Stephen Horvath & Barabar Piereechi | 1310 San Pablo Drive | 2/25/09 (2025) assigned |
| Thomas & Cynthia Torgison | 1315 San Pablo Drive | 8/17/2001 (2021) |
| Bruce Baumann | 1316 San Pablo Drive | 7/31/1998 (2018) |
| Harlan & Shirley Moore | 1322 San Pablo Drive | 7/23/03 (2024) assigned |
| Martin & Ann Gross | 1323 San Pablo Drive | 3/20/2000 (2019) |
| Linda Efflandt | 1328 San Pablo Drive | 5/25/2001 (2021) |
| Arthur & Dianna Pedersen | 1332 San Pablo Drive | 10/25/1996 (2016) |
| Marshall Trust | 1336 San Pablo Drive | 3/3/2003 (2022) |
| Steward Family | 1337 San Pablo Drive | 7/8/1997 (2017) |
| Woods Family | 1343 San Pablo Drive | 2/13/2004 (2023) |
| Charles & Jane Coulter | 1356 San Pablo Drive | 8/10/2004 (2024) |
| Jonas | 1363 San Pablo Drive | 6/18/2003 (2023) |
| Kayce Sandgren | 1372 San Pablo Drive | 11/3/2003 (2023) |
| Yarnelle | 1406 San Pablo Drive | 12/20/1994 (2014) |
| John & Laura Petreyko | 1411 San Pablo Drive | 9/27/07 (2028) |
| Jason Clark | 1417 San Pablo Drive | 9/29/2005 (2025) |
| Rich Family | 1418 San Pablo Drive | 4/28/1993 (2012) |
| Paul & June Greer | 1423 San Pablo Drive | 8/10/2001 (2021) |
| Dan & Chau Nguyen | 1429 San Pablo Drive | 4/26/2002 (2022) |
| George & Kathryn Haney | 1430 San Pablo Drive | 8/21/07 (2028) |
| Polly Bugg | 1435 San Pablo Drive | 5/1/2002 (2022) |
| Keller Family | 1436 San Pablo Drive | 1/28/2002 (2021) |
| Lee & Joan Benzel | 1444 San Pablo Drive | 5/9/2000 (2020) |
| Terry Bennett | 1447 San Pablo Drive | 7/23/2003 (2023) |
| John & Dorothea Wilson | 1450 San Pablo Drive | 8/27/2004 (2024) |
| Frederick D. Alpern & Pam Gebert | 1453 San Pablo Drive | 07/27/2006 (2027) |
| Richard & Helen Kent | 1456 San Pablo Drive | 6/30/04 (2024) |
| Peter & Mary Kaufman | 1459 San Pablo Drive | 8/28/2007 (2028) |
| Warren & Rita Hartley | 1462 San Pablo Drive | 12/27/2001 (2021) |
| George & Jane Morris | 1469 San Pablo Drive | 04/27/07 (2028) |
| Judy S. Campbell | 1472 San Pablo Drive | 10/17/1989 (2009) assigned |
| Leonid Soroka & Margaryta Shapovalova | 1481 San Pablo Drive | 10/27/2000 (2020) |
| Kathleen Basie | 1488 San Pablo Drive | 6/28/2002 (2022) |
| Jill Kuhlmeyer | 1493 San Pablo Drive | 8/22/2003 (2023) |
| Richard & Nancie Rudge | 1494 San Pablo Drive | 6/9/1999 (2019) |
| Beckstrom Family | 1502 San Pablo Drive | 3/18/1992 (2011) |
| James & Deborah Brown | 1520 San Pablo Drive | 7/17/06 (2027) |
| Judy Smith | 1526 San Pablo Drive | 8/6/04 (2024) |
| Maryanna Dawson | 1532 San Pablo Drive | 5/1/01(2011) |
| Moers Family | 1538 San Pablo Drive | 6/12/1996 (2016) |
| Robert & Susan Mills | 1562 San Pablo Drive | 12/4/2003 (2023) |
| Suzanne DeMong | 1564 San Pablo Drive | 3/23/2004 (2023) |
| Robert Earle | 1574 San Pablo Drive | 1/11/1995 (2014) |
| Esterson Family | 1010 La Tierra Drive | 4/1/2004 (2023) |
| Audrey Jackson | 1016 La Tierra Drive | 12/24/2002 (2022) |
| Carolyn Darrow | 1018 La Tierra Drive | 12/20/2002 (2022) |

| | | |
|---|---|---|
| Armato Family | 1022 La Tierra Drive | 2/6/1997 (2016) |
| Shirley Loranger | 1028 La Tierra Drive | 8/12/1996 (2016) |
| Raymond & Emiko Grauberger | 1034 La Tierra Drive | 12/15/1999 (2019) |
| Michael & Frances Kelly | 1646 La Flora Drive | 12/7/2004 (2024) |
| Laxague Family | 1652 La Flora Drive | 11/6/1996 (2016) |
| D'Abruzzi Trust | 1653 La Flora Drive | 12/14/1995 (2015) |
| Johnson Trust | 1708 La Flora Drive | 10/1/1999 (2019) |
| Brett Nicholson | 1714 La Flora Drive | 1/19/2001 (2020) |
| Billings Family | 1715 La Flora Drive | 2/12/1993 (2012) |
| Colleen Lauduski | 1721 La Flora Drive | 4/17/1997 (2016) |
| Susan Conner | 1726 La Flora Drive | 12/27/1993 (2013) |
| Donald & Frances Miller | 1727 La Flora Drive | 8/27/1997 (2017) |
| Sinisha & Rebecca Pesci | 1733 La Flora Drive | 10/31/2006 (2027) |
| Carol Hardy | 1739 La Flora Drive | 3/22/2002 (2021) |
| Budd | 1705 La Tierra Court | 6/25/1999 (2019) |
| Joe & Debra Timmons | 1710 La Tierra Court | 03/29/2007 (2028) |
| Erma & James Cosgrove | 1722 La Tierra Court | 9/7/1994 (2014) |
| Adele Sogorka | 1729 La Tierra Court | 12/28/05 (2025) |
| Yepez Family Trust | 1734 La Tierra Court | 5/6/1992 (2012) |
| Bonde Family | 1735 La Tierra Court | 2/8/2001 (2020) |
| Mari Miller | 1740 La Tierra Court | 4/9/2001 (2020) |
| Joseph Clements | 1741 La Tierra Court | 11/17/05 (2025) |
| Edith & Paul Rossman | 952 La Tierra Drive | 1/25/2000 (2019) |
| William & Beverly Latham | 959 La Tierra Drive | 5/10/1999 (2019) |
| Brent Nogle & Delray De Shon | 964 La Tierra Drive | 6/30/2004 (2024) |
| Lichtenberger Family | 970 La Tierra Drive | 12/6/2002 (2022) |
| Michael Ecks | 928 La Tierra Drive | 7/30/2003 (2023) |
| Socorro Stanojevic | 934 La Tierra Drive | 4/8/1998 (2017) |
| Padleschat Family Trust | 1602 La Tierra Lane | 8/17/2001 (2021) |
| Katherine Nichols | 1614 La Tierra Lane | 11/1/1999 (2019) |
| Charles & Victoria Cionka | 1626 La Tierra Lane | 8/20/2004 (2024) |
| Marjorie Rodgers | 1638 La Tierra Lane | 5/1/2001 (2021) |
| Juli L. Harvey | 1639 La Tierra Lane | 10/18/2005 (2025) |
| Steven DeRosa | 1650 La Tierra Lane | 5/14/03 (2023) assigned |
| Carol Collins | 1651 La Tierra Lane | 4/19/1993 (2012) |
| Melber & Dolores Martin | 1662 La Tierra Lane | 2/8/2001 (2020) |
| Thomas Morris | 1663 La Tierra Lane | 8/9/1995 (2015) |
| Steven & Linda Siemers | 1670 La Tierra Lane | 10/23/2003 (2023) |
| McPherson Trust | 1707 La Tierra Lane | 5/28/1997 (2017) |
| Patrick McDonald | 1717 La Tierra Lane | 8/10/2001 (2021) |
| Curtis & Jeannine Ream | 1720 La Tierra Lane | 9/28/07 (2028) |
| Barbara Sykes | 1723 La Tierra Lane | 8/27/1999 (2019) |
| Velma Whiteman | 1728 La Tierra Lane | 5/1/1985 (2005) |
| Davis Property Mngmnt | 1729 La Tierra Lane | 5/18/1994 (2014) |
| Irene Cardosa | 1734 La Tierra Lane | 9/6/2002 (2022) |
| Earle Hebner & Linda Johnson | 1735 La Tierra Lane | 5/11/2001 (2021) |
| Michelle Wrucke | 1600 La Bonita Court | 12/16/1998 (2018) assigned |
| Susan Osman | 1601 La Bonita Court | 5/11/2001 (2021) |
| Cardosa Trust | 1605 La Bonita Court | 10/8/2004 (2024) |
| Armin & Mary Freifeld | 1609 La Bonita Court | 8/25/1993 (2013) |
| Linda Katzman | 1610 La Bonita Court | 9/10/1998 (2018) |
| Brian & Tiare Dadd | 1615 La Bonita Court | 3/28/2003 (2022) |
| Mager Family Trust | 1618 La Bonita Court | 1/3/2001 (2020) |
| Anne Voth | 1619 La Bonita Court | 11/27/1994 (2014) |
| Susan Schnepf | 1622 La Bonita Court | 12/20/1999 (2019) |
| Weaver Family | 1623 La Bonita Court | 11/5/1997 (2017) |
| Cruz | 1629 La Bonita Court | 4/23/2001 (2021) |
| George Helvin | 1633 La Bonita Court | 3/17/1999 (2018) |
| Martha Nevile & Albert Dovidio | 1637 La Bonita Court | 5/1/1996 (2016) |
| Gerald & Pamela Aguirre | 905 La Tierra Drive | 5/29/07 (2028) |
| Patricia Hilty | 906 La Tierra Drive | 10/19/1999 (2019) |
| Jan Jocoy & Jock Jocoy & Kathleen Jocoy | 910 La Tierra Drive | 6/25/2001 (2021) |
| Nancy Hargett | 914 La Tierra Drive | 3/6/2000 (2019) |
| Lucie Stage | 919 La Tierra Drive | 2/25/2002 (2021) |

| | | |
|---|---|---|
| Shirley McTaggart | 922 La Tierra Drive | 11/13/1995 (2015) |
| Paula Jean Bruno | 927 La Tierra Drive | 6/18/2002 (2022) assigned |
| John & Allyn Fili | 804 La Bonita Drive | 10/29/2001 (2021) assigned |
| Janet Chamberlain | 816 La Bonita Drive | 9/7/2000 (2020) |
| Thomas & Kathleen McDevitt | 822 La Bonita Drive | 7/24/1996 (2016) |
| Barbara Nusbaum | 828 La Bonita Drive | 10/29/1993 (2013) |
| Rosa Rivas | 1611 La Bonita Way | 11/13/1998 (2018) |
| Sandra Hayward | 1615 La Bonita Way | 01/17/07 (2027) |
| Arcelia De Los Monteros & Dolores Alvear | 1618 La Bonita Way | 1/29/1998 (2017) |
| Tom C. & Deborah Atkinson | 1619 La Bonita Way | 3/10/06 (2025) |
| Paula Straub | 1623 La Bonita Way | 1/5/1999 (2018) |
| Petra Mackey | 808 La Tierra Drive | 2/13/1998 (2017) |
| Baxter Family | 821 La Tierra Drive | 9/16/2002 (2022) |
| Ian & Amy Watson | 824 La Tierra Drive | 1/18/05 (2024) assigned |
| Michael & Diane Gavin | 831 La Tierra Drive | 6/17/1998 (2018) |
| Rena Clark | 832 La Tierra Drive | 4/9/2001 (2020) |
| Osborne Family | 839 La Tierra Drive | 5/21/1997 (2017) |
| Osborne Family | 840 La Tierra Drive | 10/24/2000 (2020) |
| Elisabeth Baker | 863 La Tierra Drive | 7/21/1999 (2019) |
| Brian & Jennifer Heller | 901 La Tierra Drive | 3/6/2000 (2019) |
| William & Leslie Sheffield | 1605 La Plaza Drive | 6/7/2004 (2024) |
| Kevin & Judith Conlon | 1622 La Plaza Drive | 8/17/1998 (2018) |
| David Pinkman & Nadyne McCardie | 1665 La Plaza Drive | 10/01/01 (2021)  Assgnmt |
| Edward & Georgiana Burkart | 1606 Via La Plaza | 6/10/98 (2018) |
| Russell & Christina Watson | 1610 Via La Plaza | 10/11/01 (2021) |
| Joseph & Antoinette Carona | 1618 Via La Plaza | 6/14/01 (2021) |
| Phyllis Davidson | 1624 Via La Plaza | 8/22/79 (1999) |
| James & Randall Levin | 1629 Via La Plaza | 12/15/92 (2012) |
| George & Carolyn Jackson | 1630 Via La Plaza | 5/3/95 (2015) |
| Robert Balog | 1633 Via La Plaza | 4/14/03 (2023) |
| Nazareth & Elsie Rondinelli | 1636 Via La Plaza | 10/23/01 (2021) |
| Gary Rogers | 1642 Via La Plaza | 7/21/81 (2001) |
| William A. Bame Jr. | 1648 Via La Plaza | 7/2/07 (2028) |
| Charles & Theodora McMorris | 1656 Via La Plaza | 9/13/02 (2022) |
| Seiler Family Trust | 1664 Via La Plaza | 4/10/2007 (2028) |
| Jere & Marilyn Hall | 1102 Jugador Court | 3/13/1996 (2015) |
| Neil & Joan Mullins | 1111 Jugador Court | 6/12/09 (2029) |
| Larry & Mary Clark | 1121 Jugador Court | 9/6/1996 (2016) |
| Edward & Jennie Bennett | 1122 Jugador Court | 8/26/2003 (2023) |
| Wilbur Lee Jr. & Joan James | 1132 Jugador Court | 10/19/1998 (2018) |
| Walter & Marion Hurrell | 1142 Jugador Court | 3/3/2000 (2019) |
| Robert & Miriam Hatch | 1152 Jugador Court | 5/1/1996 (2016) |
| Helen Hannan | 1162 Jugador Court | 11/1/1999 (2019) |
| Igor & Alla Zemlyanyy | 1172 Jugador Court | 4/30/2006 (2027) |
| Kenneth & Jane Foster | 1048 La Sombra Drive | 6/3/05 (2025) |
| Edgar & Renate Engert | 1054 La Sombra Drive | 6/14/2001 2021 |
| Gerald Bays | 1060 La Sombra Drive | 2/24/1993 (2012) |
| Hector & Donna Estevane | 1102 La Sombra Drive | 5/10/2004 (2024) |
| Charles & Marie Wood | 1114 La Sombra Drive | 12/12/2002 (2022) |
| Richard Turner | 1176 La Sombra Drive | 3/31/1993 (2012) |
| James and Petra Jakawich | 1808 San Pablo Drive | 5/10/99 (2019) |
| Alvin & Roberta Chaffin | 1816 San Pablo Drive | 01/20/06 (2025) |
| Sigmund Paczkowski | 902 La Sombra Drive | 6/3/03 (2023) |
| Alice Thomas | 908 La Sombra Drive | 5/1/02 (2022) |
| Marcia Lehr | 914 La Sombra Drive | 4/3/01 (2021) |
| James & Patricia Lagerstrom | 920 La Sombra Drive | 2/4/99 (2018) |
| Donald & June Cordrey | 932 La Sombra Drive | 3/3/00 (2019) |
| Roger Breton | 938 La Sombra Drive | 10/28/94 (2014) |
| Millicent Savino | 944 La Sombra Drive | 5/30/2003 |
| Efren & Angella Gonzalez | 950 La Sombra Drive | 5/29/06 (2027) |
| Clifton & Joanne Metzner | 956 La Sombra Drive | 3/3/03 (2022) |
| Jerome Lamy | 962 La Sombra Drive | 10/26/07 (2028) |
| Joyce Davis (Mcilhenny) | 968 La Sombra Drive | 4/21/03 (2023) |
| Roger Taylor & Elaine Parker | 1008 La Sombra Drive | 3/20/00 (2019) |

| | | |
|---|---|---|
| Harold Osborne & Marjory Theobald | 1014 La Sombra Drive | 5/1/97 (2017) |
| Joan Siebuhr | 1154 La Noche Drive | 4/12/1993 (2012) |
| Jerry & Leigh Carlson | 1162 La Noche Drive | 6/9/1999 (2019) |
| Deanna Birgham | 1168 La Noche Drive | 10/6/05 (2025) |
| William & Helen Wolcott | 1171 La Noche Drive | 5/25/1994 (2014) |
| Stephen Feisler & Tina Rogers | 1177 La Noche Drive | 8/26/03 (2023) |
| Gerald & Phyllis Young | 1005 La Reina Drive | 11/5/1990 (2010) |
| Victor & Julia Balmer | 1009 La Reina Drive | 5/1/00 (2020) |
| James & Marguerite Stewart | 1014 La Reina Drive | 10/10/03 (2023) |
| Richard Schlottman | 1019 La Reina Drive | 3/2/1994 (2013) |
| Cynthia Redfield & Raymond Davalos | 1026 La Reina Drive | 10/10/08 (2029) |
| Marjorie Hayt | 1027 La Reina Drive | 4/9/02 (2022) |
| Jason & Sally Pearson | 1031 La Reina Drive | 7/14/03 (2023) |
| Adolph & Betty Cervenka | 1034 La Reina Drive | 1/5/1999 (2018) |
| Mary Martin | 1039 La Reina Drive | 9/29/05 (2025) |
| Dolores J. Thomas | 1045 La Reina Drive | 4/22/08 (2029) |
| Donald & Patricia Simpson | 1051 La Reina Drive | 6/28/00 (2020) |
| Andrew & Patrizia Jenkins | 1052 La Reina Drive | 6/7/04 (2024) |
| Jennifer Perkins | 1058 La Reina Drive | 7/29/03 (2023) |
| William & Lavonne Smith | 1059 La Reina Drive | 11/19/1993 (2013) |
| Joseph & Ruth Jacob | 1065 La Reina Drive | 6/12/03 (2023) |
| Jeffrey A & Donna S Yee | 1071 La Reina Drive | 2/25/03 (2022) |
| Mary Bordman | 1072 La Reina Drive | 11/6/03 (2023) |
| Joseph & Alice Baumeister | 1075 La Reina Drive | 10/28/02 (2022) |
| H. & S. Bubnack | 1079 La Reina Drive | 8/24/00 (2020) |
| Noel & Lilia Ramos | 1080 La Reina Drive | 09/27/07 (2028) |
| Yvonne Williams | 1016 San Julian Drive | 4/6/00 (2019) |
| Kara McCaslin | 1026 San Julian Drive | 9/16/02 (2022) |
| Pauline Benner | 1032 San Julian Drive | 7/11/00 (2020) |
| Daisy McKennett | 1035 San Julian Drive | 8/26/1994 (2014) |
| Robert & Darlene Rounsville | 1045 San Julian Drive | 03/28/2007 (2028) assigned |
| Catherine Glasgow | 1051 San Julian Drive | 5/1/04 (2024) |
| Rosario & Frances Nanfito | 1052 San Julian Drive | 4/16/02 (2021) assigned |
| John Freis | 1058 San Julian Drive | 6/20/02 (2022) |
| Maj-Britt Vilicich | 1063 San Julian Drive | 11/07/07 2028 |
| Paul & Elaine Jordon | 1102 San Julian Drive | 3/30/1994 (2013) |
| Adolfo & Teresa Avalos | 1105 San Julian Drive | 9/26/03 (2023) |
| John & Tanja Dorocak | 1115 San Julian Drive | 9/22/03 (2023) |
| Ken & Martha Hollman | 1116 San Julian Drive | 12/14/1995 (2015) |
| Diana Pipinos | 1121 San Julian Drive | 4/10/00 (2019) |
| John & Shirley Mussina | 1131 San Julian Drive | 5/16/06 (2026) |
| John & Anne Lotierzo | 1134 San Julian Drive | 11/19/1993 (2013) |
| Michael Newman, Sr. | 1144 San Julian Drive | 9/17/03 (2023) |
| Hans & Birgit Holzhauer | 1150 San Julian Drive | 5/25/05 (2025) |
| David & Nancy Kalitowski | 1151 San Julian Drive | 7/18/05 (2025) |
| Stillman & Nancy Chubbuck | 1157 San Julian Drive | 1/24/1992 (2011) |
| Richard Schmitter | 1158 San Julian Drive | 5/31/00 (2020) |
| Birgit Holzhauer-Krupp | 1161 San Julian Drive | 1/12/1996 (2015) |
| Fred Patterson, Jr. | 1164 San Julian Drive | 6/24/1996 (2016) |
| Joseph & Linda Lazar | 1169 San Julian Drive | 11/29/07 (2028) |
| Harland DeBoer, Jr. | 1172 San Julian Drive | 6/25/1997 (2017) |
| Graham & Carin Bunney | 1306 San Julian Lane | 10/2/2002 (assigned) |
| Virginia Khuen | 1309 San Julian Lane | 3/20/00 (2019) |
| Thomas & Kathi Massip | 1317 San Julian Lane | 4/4/05 (2025) |
| Debra Olsen | 1322 San Julian Lane | 8/8/05 (2025) |
| Lowell & Dorothy Hartkorn | 1323 San Julian Lane | 4/13/10 (2031) |
| Maria Vaccaro | 1328 San Julian Lane | 2029 |
| Heide Warren | 1329 San Julian Lane | 8/26/05 (2025) |
| James & Barbara McCormick | 1335 San Julian Lane | 1/3/1992 (2012) |
| Robert & Mary Jane Brown | 1336 San Julian Lane | 3/19/1993 (2012) |
| Paul & Phyllis Dahl | 1341 San Julian Lane | 5/17/02 (2022) |
| Dan Alford | 1342 San Julian Lane | 4/7/05 (2025) |
| David & Tove Thomas | 1347 San Julian Lane | 11/29/1995 (2015) |
| Eyvonne Manley | 1348 San Julian Lane | 03/29/07 (2028) |

| | | |
|---|---|---|
| Roger & Barbara Pigeon | 1261 San Julian Place | 12/7/04 (2024) |
| Alvin & Elaine Eldridge | 852 San Pablo Drive | 8/18/1995 (2015) |
| Michael & Jean Klaber | 858 San Pablo Drive | 5/19/05 (2025) |
| Larry & Sharon Hale | 864 San Pablo Drive | 10/23/01 (2021) |
| Diane Martin | 872 San Pablo Drive | 6/17/1998 (2018) |
| Harold & Jacqueline Osborn | 877 San Pablo Drive | 6/1/02 (2022) |
| John & Dalys Stevenson | 880 San Pablo Drive | 9/8/08 (2029) |
| Robert & Carol Bosak | 886 San Pablo Drive | 11/10/1993 (2013) |
| Daniel & Linda Elias | 887 San Pablo Drive | 7/9/05 (2025 |
| Herbert & MaryAnn Prechtl | 891 San Pablo Drive | 9/3/2010 (2031) |
| Doug Davidson | 901 San Pablo Drive | 11/22/02 (2022) |
| Susie Steele | 906 San Pablo Drive | 4/18/1994 (2013) |
| David Hayden | 909 San Pablo Drive | 02/15/07 (2027) |
| Brad & Kathleen King | 912 San Pablo Drive | 4/9/2001 (2020) |
| Daisy McKennett | 915 San Pablo Drive | 08/30/1993 (2013) |
| Midway Capital Partners | 918 San Pablo Drive | 07/20/2006 (2027) |
| Jenny Brawner | 921 San Pablo Drive | 9/2/03 (2023) |
| Alexei Pankin | 926 San Pablo Drive | 3/5/04 (2023) |
| Edda Bohner/William Pirronello | 927 San Pablo Drive | 8/1/1997 (2017) |
| Lois Ruble | 931 San Pablo Drive | 4/22/1998 (2017) |
| Leann Marshall | 937 San Pablo Drive | 3/23/05 (2025) |
| Ingolf Brauer & Birgit Glassel | 959 San Pablo Drive | 5/28/03 (2023) |
| Melody Mario | 963 San Pablo Drive | 06/25/2003 (2023) |
| James & Marie Drace | 984 San Pablo Drive | 7/8/1997 (2017) |
| John Halcon & Maria Reyes | 985 San Pablo Drive | 2/25/04 (2023) |
| Clifford & Carole Shipley | 988 San Pablo Drive | 6/18/02 (2022) |
| Joan Schnegelberger | 991 San Pablo Drive | 4/23/01 (2021) |
| William & Mary Lou Aspell | 994 San Pablo Drive | 9/22/04 (2024) assigned |
| Helen Benson | 1002 San Pablo Drive | 12/22/1994 (2014) |
| Dennis & Elizabeth Dezur | 1003 San Pablo Drive | 5/3/1995 (2015) |
| Don & June King | 1006 San Pablo Drive | 3/23/04 (2023) |
| Elaine Keith | 1012 San Pablo Drive | 1/28/02 (2021) |
| Ruth Taylor | 1021 San Pablo Drive | 5/1/1996 (2016) |
| Maxine Laszlo | 1026 San Pablo Drive | 9/24/1996 (2016) |
| Ray & Hilda Nafarrate | 1029 San Pablo Drive | 5/1/96 (2016) Assigned |
| Pamela Gould | 1035 San Pablo Drive | 02/01/2007 (2027) |
| Leonard & Gwen Winton | 1039 San Pablo Drive | 12/15/1992 (2012) |
| Christine Shone | 1044 San Pablo Drive | 1/10/03 (2022) |
| Samuel & Carol McClung | 1047 San Pablo Drive | 6/25/1997 (2017) |
| John & Joy Grant | 1053 San Pablo Drive | 10/16/1997 (2017) |
| Dan & Delia Dean | 1054 San Pablo Drive | 09/28/1993 (2013) |
| Lloyd & Mary Llewellyn | 1061 San Pablo Drive | 2/8/01 (2020) |
| Karl & Sue Anne Homa | 1068 San Pablo Drive | 8/17/1992 (2012) |
| Gladys Nedry | 1074 San Pablo Drive | 05/10/1993 (2013) |
| Verne Peckham | 1102 San Pablo Drive | 8/21/1991 (2011) |
| WHEP Holding LLC | 1103 San Pablo Drive | 1/23/06 (2025) |
| Marion Long | 1109 San Pablo Drive | 5/13/1998 (2018) |
| Lloyd Swanson | 1110 San Pablo Drive | 2/25/1994 (2013) |
| Johannes & Jolene Ericsson | 1114 San Pablo Drive | 2/23/01 (2020) |
| Raymond & Holly Sanford | 951 San Pablo Way | 5/18/04 (2024) |
| Donald & Deanne Benjamin | 955 San Pablo Way | 7/22/04 (2024)6 |
| Rose LaForge | 1475 La Habra Drive | 10/19/92 (2012) |
| Jason & Frederick  Patterson | 1704 San Pablo Drive | 6/12/02 (2022) |
| William & Lee Hawkins | 1706 San Pablo Drive | 6/12/02 (2022) |
| Ernest & Dorothy Schanzlin | 1720 San Pablo Drive | 4/16/02 (2021) |
| Brigetta Whittmann Price | 1722 San Pablo Drive | 2/26/97 (2016) |
| Paul Huston | 1728 San Pablo Drive | 4/1/04 (2023) |
| Gerald Wiedman, Trustee | 1602 San Pablo Drive | 1/13/99 (2018) |
| Vaccaro Family Trust | 1614 San Pablo Drive | 4/26/10 (2031) |
| Ralph Bryson | 1620 San Pablo Drive | 6/3/03 (2023) |
| Joseph & Joanne Ehasz | 1632 San Pablo Drive | 11/16/99 (2019) |
| Gary & Kathleen Greenberg | 1638 San Pablo Drive | 04/30/07 (2028) |
| Richard & Suzanne Muir | 1650 San Pablo Drive | 07/05/06 (2027) |
| Sheila Kashaninia | 1410 El Chico Lane | 7/8/97 (2017) |

| | | |
|---|---|---|
| Marion & Martha McGowan | 1407 La Plaza Drive | 12/27/95 (2015) |
| Ann & John Hopp | 1411 La Plaza Drive | 6/1/01 (2021) |
| Geoffrey & Joan Avis | 1415 La Plaza Drive | 11/1/99 (2019) |
| Howard & Carole Russell | 1243 Discovery Street | 8/4/93 (2013) |
| Stathis Orphanos & Ralph Sylvester | 1251 Discovery Street | 1/17/01 (2021) |
| Thomas & Grace Schweighofer | 1259 Discovery Street | 4/26/04 (2024) |
| William Howell | 1263 Discovery Street | 2/12/02 (2021) |
| Constance Gates | 1271 Discovery Street | 12/21/00 (2020) |
| Yvonne Fink | 1431 La Plaza Drive | 9/7/00 (2020) |
| Robert & Patricia Hawkins | 1434 La Plaza Drive | 1/22/03 (2022) |
| Marge Joyce | 1441 La Plaza Drive | 8/17/00 (2020) |
| Jan & Zubin Heeramaneck | 1444 La Plaza Drive | 9/7/07 (2028) |
| Albert & Helen Zimmerman | 1445 La Plaza Drive | 9/19/91 (2011) |
| Hamilton Hawkins/Matthew Chiu | 1449 La Plaza Drive | 05/04/06 (2027) |
| First American Exchange | 1450 La Plaza Drive | 8/6/07 (2028) |
| Richard & Frances Thomas | 1453 La Plaza Drive | 1/9/97 (2016) |
| Michael & Lori Nagel | 1454 La Plaza Drive | 5/10/04 (2024) |
| Gerson & Donna Fernandes | 1457 La Plaza Drive | 5/14/10 (2031) |
| Gary Schmad | 1458 La Plaza Drive | 3/2/06 (2025) |
| Herbert Holden | 1464 La Plaza Drive | 6/21/05 (2025) |
| Richard & Bonnie Billuni | 1469 La Plaza Drive | 01/02/07 (2027) |
| William & Allyn Mallen | 1473 La Plaza Drive | 4/26/02 (2022) |
| Siamak & Wei Baharloo | 1614 La Flora Drive | 4/13/2007 (2028) |
| Brown Family | 1619 La Flora Drive | 9/20/1999 (2019) |
| Mary Tennant | 1622 La Flora Drive | 11/1/1998 (2018) |
| Andre & Marcelline Walker | 1627 La Flora Drive | 12/6/2002 (2022) assigned |
| Tyree Family | 1629 La Flora Drive | 5/1/1999 (2019) |
| Julie Wallace | 1635 La Flora Drive | 4/14/2001 (2019) |
| Barbara Dewell | 1637 La Flora Drive | 11/11/2004 (2024) |
| Erin Beard | 1612 La Madera Lane | 10/9/2002 (2022) |
| Debbie Newton | 1613 La Madera Lane | 8/17/2000 (2020) |
| Yaghmai Trust | 1625 La Madera Lane | 5/15/2005 (2025) |
| Beverly Erdman | 1628 La Madera Lane | 6/30/2004 (2024) |
| Kenneth Chraft | 1634 La Madera Lane | 4/30/2006 (2027) |
| Joseph Caustill | 1636 La Madera Lane | 6/17/1998 (2018) |
| Brumfield Family | 1639 La Madera Lane | 5/1/1992 (2012) |
| Petersen Family | 1641 La Madera Lane | 6/29/1998 (2018) |
| Adalberto Meneses | 1646 La Madera Lane | 3/3/1995 (2014) assigned |
| Claire & Daryll Bourret | 1648 La Madera Lane | 6/29/1998 (2018) |
| Lisa Baldassari | 1653 La Madera Lane | 1/15/2002 (2021) |
| Lawrence Green | 1655 La Madera Lane | 8/10/01 (2021) |
| Barbara Esposito | 1605 Sonata Lane | 10/27/2000 (2020) |
| Frank McDonald | 1609 Sonata Lane | 1/29/08 (2028) |
| Theresa Brooks | 1612 Sonata Lane | 1/13/2000 (2019) |
| Ann Bulow | 1617 Sonata Lane | 3/17/1999 (2018) |
| David & Pat Kersten | 1619 Sonata Lane | 2/20/2009 (2029) |
| Robert & Shawna Thornton | 1622 Sonata Lane | 11/15/2001 (2021) |
| Emily Moe | 1623 Sonata Lane | 2027 |
| Nold Family | 1625 Sonata Lane | 8/2/1999 (2019) |
| Claire Quirk | 1627 Sonata Lane | 1/1/2001 (2019) |
| Reuter Family Trust | 1628 Sonata Lane | 6/9/2005 (2025) |
| Mary Schultz | 1629 Sonata Lane | 10/28/1992 (2012) |
| Truman & Mary Gray, James & Lindsey Gray | 1636 Sonata Lane | 3/23/2004 (2023) |
| Rhoda Damsky | 1637 Sonata Lane | 5/21/1997 (2017) |
| Melissa Smith | 1641 Sonata Lane | 1/17/2001 (2021) |
| Sandra Gomez | 1645 Sonata Lane | 12/6/2002 (2022) |
| Richard & Michelle Martin | 1651 Sonata Lane | 5/14/2007 (2028) |
| Joseph Burke & Katherine Nelson | 1654 Sonata Lane | 4/6/2000 (2019) |
| Rick Bottoms & Francisca Beer | 1660 Sonata Lane | 9/2/08 (2029) |
| William & Patricia Hotz | 1187 La Granada Drive | 8/17/1998 (2018) |
| Brad & Michele Becker | 1210 La Granada Drive | 2/13/1998 (2017) |
| Philip & Sandra Winsor | 1211 La Granada Drive | 7/1/2005 (2025) |
| Dennis & Elaine Shives | 1219 La Granada Drive | 7/22/04 (2024) Assignment |
| Johnson Family | 1234 La Granada Drive | 4/7/1997 (2016) |

| | | |
|---|---|---|
| Horowitz Family | 1240 La Granada Drive | 8/6/2004 (2024) |
| Martin & Doris Gannon | 1248 La Granada Drive | 2/20/2004 (2023) |
| Josef Debreceni & Suzanne Fernandez | 1304 La Granada Drive | 8/17/1998 (2018) |
| Vicki Loh | 1328 La Granada Drive | 10/8/1993 (2013) |
| Lawrence Monsalud & V E Maria | 1336 La Granada Drive | 6/9/2005 (2025) |
| Thomas & Connie Hall | 1344 La Granada Drive | 8/23/1995 (2015) |
| John & Patricia Kohler | 1352 La Granada Drive | 2/131998 (2017) |
| Stein Family | 1947 La Plaza Drive | 6/18/2002 (2022) |
| Wayne Ludwig & Carol Harrington | 1167 La Sombra Drive | 10/19/05 (2025) |
| William & Lucia Woodruff | 1175 La Sombra Drive | 12/12/2001 (2021) |
| Simpson Family Trust | 1903 La Subida Way | 5/26/2006 (2027) |
| Judith & John Cavallo | 1911 La Subida Way | 8/17/1998 (2018) |
| Dickinson | 1919 La Subida Way | 5/28/1997 (2017) |
| Jon & Nancy Arneson | 1927 La Subida Way | 7/29/2003 (2023) |
| Larry & Henriette Faast | 1935 La Subida Way | 10/10/2003 (2023) |
| Frank Moton, Jr. & Saundra Redmond | 1204 Las Nubes Court | 8/27/1999 (2019) Assignment |
| Steven & Elizabeth Welch | 1213 Las Nubes Court | 7/24/2000 (2020) |
| Margaret Someson | 1220 Las Nubes Court | 5/1/2004 (2024) |
| Dale Simbro & Arleen Simbro | 1221 Las Nubes Court | 10/21/2005 (2025) |
| Vytas & Victoria Tarulis | 1229 Las Nubes Court | 7/29/2003 (2023) Assignment |
| June Thomson | 1229 Las Vistillas Lane | 1/5/1999 (2018) |
| Cliff & Ruth Frerichs | 1235 Las Vistillas Lane | 3/18/1996 (2015) |
| Hayes Trust | 1241 Las Vistillas Lane | 5/1/1995 (2015) |
| Hilebronner Family | 1262 Las Vistillas Lane | 4/17/1998 (2017) |
| Ronald Rogers | 1265 Las Vistillas Lane | 5/28/1999 (2019) |
| Statler Family | 1305 Miracielo Court | 5/11/2001 (2021) |
| Sinner Bros Inc. | 1310 Miracielo Court | 1/14/2004 (2023) |
| Nancy Bane | 1319 Miracielo Court | 6/6/2005 (2025) |
| Anthony & Shannon Cannariato | 1324 Miracielo Court | 2005 (2025) |
| Judith Allison & Charles Gibbs | 1333 Miracielo Court | 4/21/2003 (2023) |
| Allan Wilson | 1338 Miracielo Court | 10/7/1991 (2011) |
| Rondeau Trust | 1347 Miracielo Court | 12/21/2000 (2020) |
| James Barrett & Deborah Angus | 1356 Miracielo Court | 12/7/2004 (2024) |
| Richter Family | 1361 Miracielo Court | 12/18/1992 (2011) |
| Anne Darby | 961 La Bonita Drive | 6/26/92 (2012) |
| Mark Krisburg | 1501 La Fiesta Drive | 4/21/93 (2012) |
| Raymond & Eugenie Urick | 1513 La Fiesta Drive | 8/22/03 (2023) |
| Dean Brady | 1533 La Fiesta Drive | 10/20/2005 (2025) |
| Charlotte Argabright | 1535 La Fiesta Drive | 12/26/2002 (2022) |
| Alireza Noori Khajavi | 1539 La Fiesta Drive | 7/12/01 (2021) |
| Elizabeth Geery | 1559 La Fiesta Drive | 8/17/1998 (2018) |
| Charles & Maxine Wallace | 1565 La Fiesta Drive | 7/31/98 (2018) |
| Graumann Family Trust | 939 La Fiesta Way | 5/27/05 (2025) |
| Caroll & Ruby Witter | 940 La Fiesta Way | 9/12/03 (2023) assigned |
| Jason Hardison & Erin Hauser | 941 La Fiesta Way | 4/26/04 (2024) |
| Raymond Schep | 942 La Fiesta Way | 1/25/00 (2019) |
| Frank Vercillo | 943 La Fiesta Way | 3/10/93 (2012) |

B6H (Official Form 6H) (12/07)

.

In re    **Citizens Development Corp.**                                                    ,     Case No.    **10-15142-LT11**
_____
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **LSM Country Club LLC**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **CALIFORNIA CREDIT UNION**<br>**701 N. BRAND BLVD**<br>**3RD FLOOR**<br>**GLENDALE, CA 91203** |
| **LSM Executive Course LLC**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **RON FRAZAR**<br>**P.O. BOX 4970**<br>**WHITEFISH, MT 59937** |
| **LSM Hotel LLC**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **JAVIER SERHAN/ EL TOREADOR**<br>**530 B STREET**<br>**SUITE 1530**<br>**SAN DIEGO, CA 91311** |
| **Matthew C. DiNofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **BANK OF THE WEST**<br>**180 MONTGOMERY ST, 25TH FLOOR**<br>**SAN FRANCISCO, CA 94104** |
| **Matthew C. Dinofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **CALIFORNIA CREDIT UNION**<br>**701 N. BRAND BLVD**<br>**3RD FLOOR**<br>**GLENDALE, CA 91203** |
| **Matthew C. DiNofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **TELESIS BUSINESS PARTNERS**<br>**COMMERCIAL LOAN DEPARTMENT**<br>**9301 WINNETKA AVENUE**<br>**CHATSWORTH, CA 92101** |
| **Matthew C. DiNofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **JAVIER SERHAN/ EL TOREADOR**<br>**530 B STREET**<br>**SUITE 1530**<br>**SAN DIEGO, CA 91311** |
| **Matthew C. DiNofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **US BANCORP**<br>**P.O. BOX 580337**<br>**MINNEAPOLIS, MN 55458** |
| **Matthew C. DiNofia**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **D&A SEMI-ANNUAL MORTGAGE FUND III**<br>**10251 VISTA SORRENTO PARKWAY**<br>**SUITE 200**<br>**SAN DIEGO, CA 92121** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   __Citizens Development Corp.__ _____     Case No.   __10-15142-LT11__

                                        Debtor(s)    Chapter   __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __74__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __9/23/10__             Signature _____

                                             **Matthew C. DiNofia**
                                             **President**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of California

In re　**Citizens Development Corp.**　　　　　　　　　　　　　Case No.　**10-15142-LT11**

　　　　　　　　　　　　　　　　　　Debtor(s)　　　Chapter　**11**

# STATEMENT OF FINANCIAL AFFAIRS

　　　　This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

　　　　Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

　　　　*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,312,262.00** | **2010 YTD: Business Income** |
| **$7,315,744.46** | **2009: Business Income** |
| **$9,295,581.00** | **2008: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT　　　　　　　　SOURCE

2

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3.b.** | | **$0.00** | **$0.00** |

None
☐

    c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3.c.** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Jorge Cartagena v. Citizens Development Corp. Case No. 37-2009-00015008-SC-SC-NC** | **Small Claims** | **San Diego Superior Court (North County)** | **Judgment for Defendant** |
| **Gary Higgins v. Citizens Development Corp. Case No. 37-2009-00055630-CU-PO-NC** | | **San Diego Superior Court** | **Settled through mediation.** |
| **Mary White v. Citizens Development Corp., et al. Case No. 37-2009-000841840CU-WT-NC** | **Wrongful Termination** | **San Diego Superior Court (North County)** | **Judgment for defendant** |
| **Nora Barlow v. Citizens Development Corp., et al. Case No. 37-2010-00053654-CU-PO-NC** | | **San Diego Superior Court (North County)** | |
| **American Hotel Register Co. v. Citizens Development Corp. Case No. 37-2010-00053736-CL-R3-NC** | **Collections** | **San Diego Superior Court (North County)** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**ATTACHMENT 3.b.**

## CDC Creditor Payments

| Check # | Vendor | Address | Date | Amount |
|---|---|---|---|---|
| 1226 | BETH E. REGAN | 5462 COACH LANE, SAN DIEGO, CA 92130 | Jun 1/10 | 8,925.00 |
| Wire | Telesis Business Partners | 901 Winnetka Ave, Chatsworth, CA 91301 | 7/30/2010 | 10,000.00 |
| Wire | Telesis Business Partners | Commercial Loan Dept | 8/10/2010 | 10,000.00 |
| 1316 | BUILDERS CAPITAL | 28475 OLD TOWN FRONT ST STE D, TEMECULA CA 92590 | Jul 22/10 | 1,850.00 |
| 1325 | BUILDERS CAPITAL | | Jul 29/10 | 1,300.00 |
| 1340 | BUILDERS CAPITAL | | Aug 4/10 | 2,750.00 |
| 1351 | BUILDERS CAPITAL | | Aug 11/10 | 2,030.00 |
| 1326 | COMWEST INSURANCE COMPANY | DEPT 9669, LOS ANGELES, CA 90084-9669 | Jul 23/10 | 5,186.32 |
| 1369 | COMWEST INSURANCE COMPANY | | Aug 23/10 | 5,186.32 |
| 1331 | D&A MORTGAGE FUND III, L.P. | 10251 Vista Sorrento Parkway, Suite 200, San Diego, CA 92121 | Jul 23/10 | 6,250.00 |
| 1278 | D&A SEMI-ANNUAL MORTGAGE FUND | | May 27/10 | 6,250.00 |
| 1208 | GE Capital | P.O BOX 31001-1351, PASADENA CA 91110-1351 | Jul 22/10 | 5,984.90 |
| 20158 | GE Capital | | Jul 22/10 | 4,957.22 |
| 1318 | GE CAPITAL | P.O BOX 31001-0273, PASADENA CA 91110-0273 | Jul 22/10 | 1,949.60 |
| 20165 | G E CAPITAL | | Aug 25/10 | 6,847.06 |
| 20164 | GE CAPITAL | | Aug 22/10 | 278.52 |
| 423201 | GE CAPITAL | | Jul 22/10 | 151.06 |
| 20157 | GE CAPITAL | | Jul 22/10 | 153.1 |
| 1349 | HAMILTON MEATS & PROVISIONS, INC. | PO BOX 2999, PHOENIX, AZ 85062-2999 | Aug 9/10 | 6,552.96 |
| 1233 | HONDA FINANCE EXCHANGE | 3625 West Royal Lane, #200, Irving, TX 75063 | Jul 10/10 | 14,515.25 |
| 1271 | JAMES CLARK | 3525 DEL MAR HEIGHTS ROAD #615, San Diego, CA 92130 | Jun 10/10 | 7,500.00 |
| 1255 | JAMES CLARK | | Jul 23/10 | 7,500.00 |
| 1327 | KAISER FOUNDATION HEALTH PLAN, INC | FILE 5915, LOS ANGELES CA 90074-5915 | Jun 22/10 | 548.8 |
| 1267 | KAISER FOUNDATION HEALTH PLAN, INC | | Jul 29/10 | 5,652.68 |
| 1336 | LUCE FORWARD, ATTYS AT LAW | 600 WEST BROADWAY #2600, SAN DIEGO CA 92101 | Aug 11/10 | 13,812.24 |
| 1352 | MARK S. FAULKNER | 85 Finisterra, Irvine, CA 92614 | Aug 25/10 | 7,431.71 |
| 20120 | MARK S. FAULKNER | | Jul 6/10 | 3,190.64 |
| 20142 | MOCERI PRODUCE | 8597 SPECTRUM LANE, SAN DIEGO CA 92121 | Jul 23/10 | 4,397.04 |
| 20169 | MOCERI PRODUCE | | Jun 21/10 | 1,356.51 |
| 20106 | MOCERI PRODUCE | | Jul 2/10 | 4,279.25 |
| 20135 | OCHS OIL | P O BOX 230925, ENCINITAS CA 92023-0925 | Jul 10/10 | 1,791.19 |
| 20156 | OCHS OIL | | Aug 13/10 | 1,826.61 |
| 20198 | OCHS OIL | | Jul 20/10 | 1,337.97 |
| 20152 | OCHS OIL | | Aug 11/10 | 1,585.27 |
| 423062 | SAN DIEGO GAS & ELECTRIC | P.O BOX 25111, SANTA ANA CA 92799-5111 | Aug 1/10 | 15,927.90 |
| 423069 | SAN DIEGO GAS & ELECTRIC | | Jul 16/10 | 15,763.36 |
| 423049 | SAN DIEGO GAS & ELECTRIC | | Jun 16/10 | 793.45 |
| 423063 | SAN DIEGO GAS & ELECTRIC | | May 27/10 | 8,904.39 |
| 423070 | SAN DIEGO GAS & ELECTRIC | | Jun 16/10 | 9,653.99 |
| 423205 | SAN DIEGO GAS & ELECTRIC | | Jul 15/10 | 10,035.09 |
| 423214 | SAN DIEGO GAS & ELECTRIC | | Jul 15/10 | 11,052.79 |
| 1209 | U.S. FOODSERVICE INC. | P.O. BOX 100131, PASADENA CA 91189-0131 | Jul 8/10 | 1,797.69 |
| 1223 | U.S. FOODSERVICE INC. | | Jun 24/10 | 10,595.25 |
| 1258 | U.S. FOODSERVICE INC. | | Aug 17/10 | 9,566.70 |
| 1263 | U.S. FOODSERVICE INC. | | Aug 17/10 | 6,977.89 |
| 1274 | U.S. FOODSERVICE INC. | | Jul 17/10 | 8,264.65 |
| 1285 | U.S. FOODSERVICE INC. | | May 27/10 | 10,235.70 |
| 1301 | U.S. FOODSERVICE INC. | | Jul 12/10 | 7,975.31 |
| 1210 | U.S. FOODSERVICE INC. | | May 27/10 | 6,235.70 |

| Claim # | Creditor | Address | Date | Amount |
|---|---|---|---|---|
| 1224 | U.S. FOODSERVICE INC. | | Jun 4/10 | 2,822.40 |
| 20113 | U.S. FOODSERVICE INC. | | Jun 14/10 | 3,262.77 |
| 20116 | U.S. FOODSERVICE INC. | | Jun 18/10 | 4,068.56 |
| 20128 | U.S. FOODSERVICE INC. | | Jun 24/10 | 4,441.01 |
| 20136 | U.S. FOODSERVICE INC. | | Jul 2/10 | 3,625.81 |
| 20147 | U.S. FOODSERVICE INC. | | Jul 12/10 | 3,898.64 |
| 20153 | U.S. FOODSERVICE INC. | | Jul 16/10 | 4,558.18 |
| 20159 | U.S. FOODSERVICE INC. | | Jul 22/10 | 4,913.80 |
| 20184 | U.S. FOODSERVICE INC. | | Aug 2/10 | 2,911.11 |
| 20193 | U.S. FOODSERVICE INC. | | Aug 6/10 | 2,966.70 |
| 20003 | U.S. FOODSERVICE INC. | | Aug 6/10 | 2,934.18 |
| 20211 | U.S. FOODSERVICE INC. | | Aug 16/10 | 5,575.99 |
| 1212 | VALLECITOS WATER DISTRICT | 201 VALLECITOS DE ORO SAN MARCOS CA 92069-1453 | Aug 20/10 | 1,913.86 |
| 1298 | VALLECITOS WATER DISTRICT | | May 28/10 | 6,236.19 |
| 1314 | VALLECITOS WATER DISTRICT | | Jul 21/10 | 282.16 |
| 1342 | VALLECITOS WATER DISTRICT | | Aug 4/10 | 82.72 |
| 1343 | VALLECITOS WATER DISTRICT | | Aug 4/10 | 10,966.42 |
| 1347 | VALLECITOS WATER DISTRICT | | Aug 9/10 | 362.23 |
| 1211 | VALLECITOS WATER DISTRICT | | May 28/10 | 3,059.82 |
| 1232 | VALLECITOS WATER DISTRICT | | Jul 7/10 | 2,082.70 |
| 20137 | VALLECITOS WATER DISTRICT | | Jul 6/10 | 5,435.06 |
| 20144 | VALLECITOS WATER DISTRICT | | Jul 7/10 | 1,539.72 |
| 20186 | VALLECITOS WATER DISTRICT | | Jul 4/10 | 212.77 |
| 20164 | VALLECITOS WATER DISTRICT | | Aug 4/10 | 9,039.58 |
| 20187 | VALLECITOS WATER DISTRICT | | Aug 11/10 | 232.17 |
| 20159 | VALLECITOS WATER DISTRICT | | Aug 21/10 | 6,522.75 |
| 1266 | VANSDALE INSURANCE SERVICES | 4909 MURPHY CANYON RD STE 510 SAN DIEGO CA 92123 | Jun 28/10 | 15,992.32 |
| 1277 | VANSDALE INSURANCE SERVICES | | Jun 10/10 | 9,648.57 |
| 20105 | WINE WAREHOUSE | P O BOX 910900 LOS ANGELES CA 90091-0900 | Jun 21/10 | 2,409.00 |
| 20119 | WINE WAREHOUSE | | Aug 16/10 | 1,970.00 |
| 20207 | WINE WAREHOUSE | | Aug 19/10 | 23.2 |
| 20208 | WINE WAREHOUSE | | Jun 8/10 | 5,200.00 |
| 1236 | YRC COASTAL SAN DIEGO | c/o Rebecca Wright 12210 Dormouse San Diego, CA 92129 | | |

**ATTACHMENT 3.c.**

## PAYROLL REGISTER
### CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 09/04/2009 TO 12/21/2009-2      09/22/2010
PERIOD BEGIN 08/16/2009 PERIOD END 12/15/2009  PAGE   1

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 172.96 | 0.00 | 1095.77 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2864.23 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2864.23 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 172.96 | 0.00 | 1095.77 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2864.23 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2864.23 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 172.96 | 0.00 | 1095.77 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2864.23 | DIRDEP |
| F   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2864.23 | |
| F  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 172.96 | 0.00 | 1095.77 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2864.23 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2864.23 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 190.25 | 0.00 | 1113.06 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2846.94 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2846.94 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 190.25 | 0.00 | 1113.06 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2846.94 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2846.94 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 190.25 | 0.00 | 1113.06 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2846.94 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2846.94 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |
| DINOFIA, JENNIFER | 0.00 | 3960.00 | 558.23 | 258.33 | 190.25 | 0.00 | 1113.06 | 0.00 |
| 101  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  24  M0/M0 | | 4166.67 | 0.00 | 60.42 | 45.83 | 0.00 | 2846.94 | DIRDEP |
| E   1 REGULAR | | 4166.67 | 120 | | D  C1 CHECKING 1 | | 2846.94 | |
| E  K1 401K EE | | -206.67 | 120 | | | | | |
| E  K2 401K ER       -M | | 41.67 | 120 | | | | | |

## PAYCHEX INC.

PHONE (858)467-7000      FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 09/04/2009 TO 12/21/2009-2        09/22/2010
PERIOD BEGIN 08/16/2009 PERIOD END 12/15/2009 PAGE   2

| EMPLOYEE NAME EMP ID  S S NO.        RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **DINOFIA, MATTHEW C** | 0.00 | 990.00 | 0.00 | 64.63 | 0.00 | 0.00 | 91.19 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.81 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.81 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER      -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW C** | 0.00 | 1041.67 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 950.53 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 0.00 | 421 |
| E  SE SALARY | | 1041.67 | 120 | | | | | MANUAL |
| **DINOFIA, MATTHEW C** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91 14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER      -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW C** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER      -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW C** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| F  K1 401K EE | | -51.67 | 120 | | | | | |
| F  K2 401K ER      -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW C** | 0.00 | 990.00 | 0.00 | 64 58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | VOID |
| E  X1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER      -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW C** | 0.00 | -990.00 | 0.00 | -64.58 | 0.00 | 0.00 | -91.14 | 0.00 |
| 100  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  24  M3/M3 | | -1041.67 | 0.00 | -15.10 | -11.46 | 0.00 | -898.86 | DIRDEP |
| E   1 REGULAR | | -1041.67 | 120 | | D  C1 CHECKING 1 | | -898.86 | VOID |
| E  K1 401K EE | | 51.67 | 120 | | | | | |
| E  K2 401K ER      -M | | -10.42 | 120 | | | | | |
| **• OWNERSHIP** | 0.00 | 36681.67 | 4465.84 | 2389.59 | 1452.84 | 0.00 | 9291.07 | 950.53 |
| 120 | | 38541.71 | 0.00 | 558.86 | 423.94 | 0.00 | 26440.07 | |
| 2 EMPLOYEES     15 CHECKS | | | | | | | | |
| E   1 REGULAR | | 37500.04 | | | D  C1 CHECKING 1 | | 26440.07 | |
| E  K1 401K EE | | -1050.04 | | | | | | |
| E  K2 401K ER      -M | | 375.04 | | | | | | |
| E  SE SALARY | | 1041.67 | | | | | | |

**PAYCHEX INC.**                    PHONE (858)467-7000        FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 09/04/2009 TO 12/21/2009-2    09/22/2010
PERIOD BEGIN 08/16/2009 PERIOD END 12/15/2009  PAGE   3

| EMPLOYEE NAME<br>EMP ID   S S NO.              RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYER TAXES**<br>FED OASDI<br>FED MEDICARE<br>FED FUI | 45172.53<br>11053.92<br>896.03 | STATE SUI<br>CA ETT | | $040.11<br>112.01 | TOTAL ER TAXES | | 62274.60 | |
| **\* CITIZENS DEVELOPMENT**<br>01<br>2 EMPLOYEES     15 CHECKS<br>E   1 REGULAR<br>E  K1 401K EE<br>E  K2 401K ER     -M<br>E  SE SALARY | 0.00 | 36681.67<br>38541.71<br>37500.04<br>-1860.04<br>375.04<br>1041.67 | 4465.84<br>0.00 | 2389.59<br>558.86 | 1452.84<br>423.94<br>D  C1 CHECKING 1 | 0 00<br>0.00 | 9291.07<br>26440.07<br>26440.07 | 950.53 |
| **EMPLOYER TAXES**<br>FED OASDI<br>FED MEDICARE<br>FED FUI | 45172.53<br>11053.92<br>896.03 | STATE SUI<br>CA ETT | | $040.11<br>112.01 | TOTAL ER TAXES | | 62274.60 | |
| **\* CITIZENS DEVELOPMENT C**<br>T134<br>2 EMPLOYEES     15 CHECKS<br>E   1 REGULAR<br>E  K1 401K EE<br>E  K2 401K ER     -M<br>E  SE SALARY | 0.00 | 36681.67<br>38541.71<br>37500.04<br>-1860.04<br>375.04<br>1041.67 | 4465.84<br>0.00 | 2389.59<br>558.86 | 1452.84<br>423.94<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 9291.07<br>26440.07<br>26440.07 | 950.53 |
| **EMPLOYER TAXES**<br>FED OASDI<br>FED MEDICARE<br>FED FUI | 45172.53<br>11053.92<br>896.03 | STATE SUI<br>CA ETT | | $040.11<br>112.01 | TOTAL ER TAXES | | 62274.60 | |

**PAYCHEX INC.**                    PHONE (858)467-7000        FAX (858)569-4116

# PAYROLL REGISTER
## CITIZENS DEVELOPMENT CORP · T134

CHECK DATES 01/05/2010 TO 08/20/2010          09/22/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010  PAGE  1

| EMPLOYEE NAME<br>EMP ID   S S NO.              RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 190.25<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1121.70<br>2838.30<br>2838.30 | 0.00<br>DIRDEP |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.0F<br>DIRDEF |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  C  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E   1 REGULAR<br>  E  K1 401K EE<br>  E  K2 401K ER       -M | 0.00 | 3960.00<br>4166.67<br>4166.67<br>-206.67<br>41.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.0<br>DIRDE |
| DINOFIA, JENNIFER<br>  101  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  24  M0/M0<br>  E  K1 401K EE<br>  E  K2 401K ER       -M<br>  E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0 00<br>DIRDEP |

---

**PAYCHEX INC.**          PHONE (858)467-7000          FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 01/05/2010 TO 08/20/2010    09/22/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010 PAGE 2

| EMPLOYEE NAME<br>EMP ID  S S NO.  RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.38<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.29<br>2835.71<br>2835.71 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.37 | 192.79<br>45.88<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>4166.67 | 566.87<br>0.00<br>120<br>120<br>120 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |
| **DINOFIA, JENNIFER**<br>101  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  24  M0/M0<br>E  K1 401K EE<br>E  K2 401K ER      -M<br>E  SE SALARY<br>E  SE SALARY<br>E  SE SALARY<br>E  SE SALARY | 0.00 | 3960.00<br>4166.67<br>-206.67<br>41.67<br>416.67<br>416.65<br>1250.00<br>416.67 | 566.87<br>0.00<br>120<br>120<br>41<br>51<br>61<br>220 | 258.33<br>60.42 | 192.79<br>45.83<br>D  C1 CHECKING 1 | 0.00<br>0.00 | 1124.24<br>2835.76<br>2835.76 | 0.00<br>DIRDEP |

**CONTINUED NEXT PAGE**

**PAYCHEX INC.**      PHONE (858)467-7000      FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 01/05/2010 TO 08/20/2010        09/22/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010  PAGE   3

| EMPLOYEE NAME EMP ID  S S NO.        RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **DINOFIA, JENNIFER**     **CONTINUED** | | | | | | | | |
| E  SE SALARY | | 416.67 | 320 | | | | | |
| E  SE SALARY | | 416.67 | 420 | | | | | |
| E  SE SALARY | | 416.67 | 620 | | | | | |
| E  SE SALARY | | 416.67 | 719 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.19 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     - H | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E   1 REGULAR | | 1041.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K1 401K EE | | -51.67 | 120 | | | | | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |

**PAYCHEX INC.**                    PHONE (858)467-7000        FAX (858)569-4116

# PAYROLL REGISTER
### CITIZENS DEVELOPMENT CORP - T134

**CHECK DATES** 01/05/2010 TO 08/20/2010        09/22/2010
**PERIOD BEGIN** 12/16/2009 **PERIOD END** 08/15/2010 **PAGE**   4

| EMPLOYEE NAME EMP ID   S S NO.      RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E  K1 401K EE | | -51.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E  K1 401K EE | | -51.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E  K1 401K EE | | -51 67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.19 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.15 | 11.46 | 0.00 | 898.81 | DIRDEP |
| E  K1 401K EE | | -51.67 | 120 | | D  C1 CHECKING 1 | | 898.81 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E  K1 401K EE | | -51 67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.63 | 0.00 | 0.00 | 91.19 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.81 | DIRDEP |
| E  K1 401K EE | | -51.67 | 120 | | D  C1 CHECKING 1 | | 898.81 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 990.00 | 0.00 | 64.58 | 0.00 | 0.00 | 91.14 | 0.00 |
| 100  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  24  M3/M3 | | 1041.67 | 0.00 | 15.10 | 11.46 | 0.00 | 898.86 | DIRDEP |
| E  K1 401K EE | | -51.67 | 120 | | D  C1 CHECKING 1 | | 898.86 | |
| E  K2 401K ER     -M | | 10.42 | 120 | | | | | |
| E  SE SALARY | | 1041.67 | 120 | | | | | |
| **DINOFIA, MATTHEW** | 0.00 | 2970.00 | 268.73 | 193.75 | 84.28 | 0.00 | 626.45 | 0.00 |
| 100  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  24  M3/M3 | | 3125.00 | 0.00 | 45.31 | 34.38 | 0.00 | 2343.55 | DIRDEP |
| E  K1 401K EE | | -155.00 | 120 | | D  C1 CHECKING 1 | | 883.55 | |
| E  K2 401K ER     -M | | 31.25 | 120 | | D  C2 CHECKING 2 | | 1460.00 | |
| E  SE SALARY | | 3125.00 | 120 | | | | | |

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 01/05/2010 TO 08/20/2010        09/22/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010  PAGE    5

| EMPLOYEE NAME EMP ID   S S NO.           RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **DINOFIA, MATTHEW** | 0.00 | 2970.00 | 268.73 | 193.75 | 84.28 | 0.00 | 626.45 | 0.00 |
| 100  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  24  M3/M3 | | 3125.00 | 0.00 | 45.31 | 34.38 | 0.00 | 2343.55 | DIRDEP |
| E  K1 401K EE | | -155.00 | 120 | | | | 883.55 | |
| E  K2 401K ER      -M | | 31.25 | 120 | | D  C1 CHECKING 1 | | 1460.00 | |
| E  SE SALARY | | 312.50 | 41 | | D  C2 CHECKING 2 | | | |
| E  SE SALARY | | 312.50 | 51 | | | | | |
| E  SE SALARY | | 937.50 | 61 | | | | | |
| E  SE SALARY | | 312.50 | 220 | | | | | |
| E  SE SALARY | | 312.50 | 320 | | | | | |
| E  SE SALARY | | 312.50 | 420 | | | | | |
| E  SE SALARY | | 312.50 | 620 | | | | | |
| E  SE SALARY | | 312.50 | 719 | | | | | |
| | | | | | | | | |
| **\* OWNERSHIP** | 0.00 | 83160.00 | 9607.38 | 5425.00 | 3250.66 | 0.00 | 20514.31 | 0.00 |
| 120 | | 87500.10 | 0.00 | 1268.74 | 962.53 | 0.00 | 62645.69 | |
| 2 EMPLOYEES      32 CHECKS | | | | | | | | |
| E  1 REGULAR | | 36458.38 | | | | | 59725.69 | |
| E  K1 401K EE | | -4340.10 | | | D  C1 CHECKING 1 | | 2920.00 | |
| E  K2 401K ER      -M | | 875.10 | | | D  C2 CHECKING 2 | | | |
| E  SE SALARY | | 51041.72 | | | | | | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.60 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |
| | | | | | | | | |
| **\* CITIZENS DEVELOPMENT** | 0.00 | 83160.00 | 9607.38 | 5425.00 | 3250.66 | 0.00 | 20514.31 | 0.00 |
| 01 | | 87500.10 | 0.00 | 1268.74 | 962.53 | 0.00 | 62645.69 | |
| 2 EMPLOYEES      32 CHECKS | | | | | | | | |
| E  1 REGULAR | | 36458.38 | | | | | 59725.69 | |
| E  K1 401K EE | | -4340.10 | | | D  C1 CHECKING 1 | | 2920.00 | |
| E  K2 401K ER      -M | | 875.10 | | | D  C2 CHECKING 2 | | | |
| E  SE SALARY | | 51041.72 | | | | | | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.60 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |

---

**PAYCHEX INC.**                    PHONE  (858)467-7000          FAX  (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 01/05/2010 TO 08/20/2010          09/22/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010  PAGE   6

| EMPLOYEE NAME<br>EMP ID  S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| * CITIZENS DEVELOPMENT C | 0.00 | 83160.00 | 9607.38 | 5425.00 | 3250.66 | 0.00 | 20514.31 | 0.00 |
| T134 | | 87500.10 | 0.00 | 1268.74 | 962.53 | 0.00 | 62645.69 | |
| 2 EMPLOYEES     32 CHECKS | | | | | | | | |
| E   1 REGULAR | | 36458.38 | | | | | 59725.69 | |
| E  K1 401K EE | | -4340.10 | | | D  C1 CHECKING 1 | | | |
| E  K2 401K ER     -M | | 875.10 | | | D  C2 CHECKING 2 | | 2920.00 | |
| E  SE SALARY | | 51041.72 | | | | | | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.68 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |

**PAYCHEX INC.**                    PHONE (858)467-7000          FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 09/04/2009 TO 12/21/2009-2      09/23/2010
PERIOD BEGIN 08/16/2009 PERIOD END 12/15/2009  PAGE   1

| EMPLOYEE NAME EMP ID  S S NO.          RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| HILBER, ROBERT J | 0.00 | 8437.50 | 1442.40 | 0.00 | 551.37 | 0.00 | 2116.12 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | 122.35 | 0.00 | 0.00 | 6321.38 | DIRDEP |
| E  SE SALARY | | 2812.50 | 20 | | D  C1 CHECKING 1 | | 6321.38 | |
| E  SE SALARY | | 2812.50 | 22 | | | | | |
| E  SE SALARY | | 2812.50 | 130 | | | | | |
| HILBER, ROBERT J | 0.00 | 8437.50 | 1442.40 | 0.00 | 551.37 | 0.00 | 2116.11 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | 122.34 | 0.00 | 0.00 | 6321.39 | DIRDEP |
| E  SE SALARY | | 2812.50 | 20 | | D  C1 CHECKING 1 | | 6321.39 | |
| E  SE SALARY | | 2812.50 | 22 | | | | | |
| E  SE SALARY | | 2812.50 | 130 | | | | | |
| HILBER, ROBERT J | 0.00 | 8437.50 | 1442.40 | 0.00 | 551.37 | 0.00 | 2116.12 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | 122.35 | 0.00 | 0.00 | 6321.38 | DIRDEP |
| E  SE SALARY | | 2812.50 | 20 | | D  C1 CHECKING 1 | | 6321.38 | |
| E  SE SALARY | | 2812.50 | 22 | | | | | |
| E  SE SALARY | | 2812.50 | 130 | | | | | |
| HILBER, ROBERT J | 0.00 | 8437.50 | 1442.40 | 0.00 | 551.37 | 0.00 | 2116.11 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | 122.34 | 0.00 | 0.00 | 6321.39 | DIRDEP |
| E  SE SALARY | | 2812.50 | 20 | | D  C1 CHECKING 1 | | 6321.39 | |
| E  SE SALARY | | 2812.50 | 22 | | | | | |
| E  SE SALARY | | 2812.50 | 130 | | | | | |
| HILBER, ROBERT J | 0.00 | 8437.50 | 1442.40 | 0.00 | 606.51 | 0.00 | 2171.25 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | 122.34 | 0.00 | 0.00 | 6266.25 | DIRDEP |
| E   1 REGULAR | | 8437.50 | 130 | | D  C1 CHECKING 1 | | 6266.25 | VOID |
| HILBER, ROBERT J | 0.00 | -8437.50 | -1442.40 | 0.00 | -606.51 | 0.00 | -2171.25 | 0.00 |
| 103  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  24  M8/M8 | | | 0.00 | -122.34 | 0.00 | 0.00 | -6266.25 | DIRDEP |
| E   1 REGULAR | | -8437.50 | 130 | | D  C1 CHECKING 1 | | -6266.25 | VOID |
| * EXECUTIVE SALARIES | 0.00 | 33750.00 | 5769.60 | 0.00 | 2205.48 | 0.00 | 8464.46 | 0.00 |
| 130 | | | 0.00 | 489.38 | 0.00 | 0.00 | 25285.54 | |
| 1 EMPLOYEES    6 CHECKS | | | | | | | | |
| E  SE SALARY | | 33750.00 | | | D  C1 CHECKING 1 | | 25285.54 | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 45172.53 | STATE SUI | | 5040.11 | TOTAL ER TAXES | | 62274.60 | |
| FED MEDICARE | 11053.92 | CA ETT | | 112.01 | | | | |
| FED FUI | 896.03 | | | | | | | |

**PAYCHEX INC.**      PHONE (858)467-7000      FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 09/04/2009 TO 12/21/2009-2    09/23/2010
PERIOD BEGIN 08/16/2009 PERIOD END 12/15/2009 PAGE   2

| EMPLOYEE NAME EMP ID   S S NO.            RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| * CITIZENS DEVELOPMENT | 0.00 | 33750.00 | 5769.60 | 0.00 | 2205.48 | 0.00 | 8464.46 | 0.00 |
| 01 | | | 0.00 | 489.38 | 0.00 | 0.00 | 25285.54 | |
| 1 EMPLOYEES      6 CHECKS | | | | | | | | |
| E  SE SALARY | | 33750.00 | | | D  C1 CHECKING 1 | | 25285.54 | |
| | | | | | | | | |
| EMPLOYER TAXES | | | | | | | | |
| FED OASDI | 45172.53 | STATE SUI | | 5040.11 | TOTAL ER TAXES | | 62274.60 | |
| FED MEDICARE | 11053.92 | CA ETT | | 112.01 | | | | |
| FED FUI | 896.03 | | | | | | | |
| | | | | | | | | |
| * CITIZENS DEVELOPMENT C | 0.00 | 33750.00 | 5769.60 | 0.00 | 2205.48 | 0.00 | 8464.46 | 0.00 |
| T134 | | | 0.00 | 489.38 | 0.00 | 0.00 | 25285.54 | |
| 1 EMPLOYEES      6 CHECKS | | | | | | | | |
| E  SE SALARY | | 33750.00 | | | D  C1 CHECKING 1 | | 25285.54 | |
| | | | | | | | | |
| EMPLOYER TAXES | | | | | | | | |
| FED OASDI | 45172.53 | STATE SUI | | 5040.11 | TOTAL ER TAXES | | 62274.60 | |
| FED MEDICARE | 11053.92 | CA ETT | | 112.01 | | | | |
| FED FUI | 896.03 | | | | | | | |

**PAYCHEX INC.**                    PHONE (858)467-7000        FAX (858)569-4116

**PAYROLL REGISTER**
CITIZENS DEVELOPMENT CORP - T134

CHECK DATES 01/05/2010 TO 08/20/2010          09/23/2010
PERIOD BEGIN 12/16/2009 PERIOD END 08/15/2010  PAGE  1

| EMPLOYEE NAME<br>EMP ID  S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **HILBER, ROBERT J** | 0.00 | 9375.10 | 1041.56 | 0.00 | 410.52 | 0.00 | 1588.02 | 0.00 |
| 139  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  24  M99/M99 | | 9375.10 | 0.00 | 135.94 | 0.00 | 0.00 | 7787.08 | DIRDEP |
| E  SE SALARY | | 1406.25 | 42 | | D  C1 CHECKING 1 | | 7787.08 | |
| E  SE SALARY | | 1406.25 | 52 | | | | | |
| E  SE SALARY | | 1875.10 | 62 | | | | | |
| E  SE SALARY | | 468.75 | 230 | | | | | |
| E  SE SALARY | | 468.75 | 330 | | | | | |
| E  SE SALARY | | 468.75 | 430 | | | | | |
| E  SE SALARY | | 2812.50 | 630 | | | | | |
| E  SE SALARY | | 468.75 | 730 | | | | | |
| | | | | | | | | |
| **\* CORP OFFICE** | 0.00 | 9375.10 | 1041.56 | 0.00 | 410.52 | 0.00 | 1588.02 | 0.00 |
| 140 | | | 0.00 | 135.94 | 0.00 | 0.00 | 7787.08 | |
| 1 EMPLOYEES    1 CHECKS | | | | | | | | |
| E  SE SALARY | | 9375.10 | | | D  C1 CHECKING 1 | | 7787.08 | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.60 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |
| | | | | | | | | |
| **\* CITIZENS DEVELOPMENT** | 0.00 | 9375.10 | 1041.56 | 0.00 | 410.52 | 0.00 | 1588.02 | 0.00 |
| 01 | | | 0.00 | 135.94 | 0.00 | 0.00 | 7787.08 | |
| 1 EMPLOYEES    1 CHECKS | | | | | | | | |
| E  SE SALARY | | 9375.10 | | | D  C1 CHECKING 1 | | 7787.08 | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.60 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |
| | | | | | | | | |
| **\* CITIZENS DEVELOPMENT C** | 0.00 | 9375.10 | 1041.56 | 0.00 | 410.52 | 0.00 | 1588.02 | 0.00 |
| T134 | | | 0.00 | 135.94 | 0.00 | 0.00 | 7787.08 | |
| 1 EMPLOYEES    1 CHECKS | | | | | | | | |
| E  SE SALARY | | 9375.10 | | | D  C1 CHECKING 1 | | 7787.08 | |
| | | | | | | | | |
| **EMPLOYER TAXES** | | | | | | | | |
| FED OASDI | 77290.78 | STATE SUI | | 37656.60 | TOTAL ER TAXES | | 137882.39 | |
| FED MEDICARE | 18076.08 | | | | | | | |
| FED FUI | 4858.93 | | | | | | | |

**PAYCHEX INC.**                    PHONE (858)467-7000          FAX (858)569-4116

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Telesis Community Credit Union v. Citizens Development Corp.; Matthew C. DiNofia** Case No. 37-2010-00054239-CU-OR-NC | **Breach of Contract** | **San Diego Superior Court (North County)** | **Pending** |
| **San Diego Seafood, Inc. v. Citizens Development Corp.** Case No. 37-2009-00013154-SC-SC-NC | **Small Claims** | **San Diego Superior Court (North County)** | **Default judgment for plaintiff** |
| **Jillian C. Wilson v. Citizens Development Corp., et al.** Case No. 37-2009-00055095-CU-PO-NC | | **San Diego Superior Court (North County)** | |
| **Yolanda J. Marzo v. Citizens Development Corp.** Case No. 37-2009-00055131-CL-EN-NC | | **San Diego Superior Court (North County)** | **Judgment for Plaintiff. Settlement paid.** |
| **Bank of the West v. Citizens Development Corp., Matthew C. Dinofia, et al.** Case No. 37-2009-00060408-CU-BC-NC | **Breach of Contract** | **San Diego Superior COurt (North County)** | **Pending** |
| **Michael's Cart Maintenance v. Citizens Development Corp.** Case No. 37-2009-00089402-CL-R3-CTL | **Collections** | **San Diego Superior Court (San Diego)** | **Settled through mediation** |
| **Steven I Kastner v. Citizens Development Corp.** Case No. 37-2010-00054304-CU-MC-NC | **Breach of Contract** | **San Diego Superior Court (North County)** | **Pending** |
| **Acushnet Company; Titliest/Footjoy v. Citizens Development Corp.** Case No. 37-2010-00054830-CU-CL-NC | **Collections** | **San Diego Superior Court (North County)** | **Default judgment in favor of plaintiff to be set aside** |
| **MB Pools v. Citizens Development Corp.** Case No. 37-2009-00015361-SC-SC-NC | | **San Diego Superior Court** | **Default judgment for plaintiff** |
| **Veronica Dominguez v. Citizens Development Corp.** | **Worker's Compensation hearing** | | |
| **El Toreador Properties, Javier Sirhan v. Citizens Development Corp., et al.** Case No. 37-2010-0090427-CU-BC-CTK | **Breach of Contract** | **San Diego Superior Court** | **Pending** |
| **UAP (Western Crop Services) v. Citizens Development Corp.** Case No. 37-2009-00062498-CL-CL-NC | | **San Diego Superior Court** | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Theft of following equipment:**<br>**1. Stihl String Trimmer ($332.95)**<br>**2. Two Echo Line Trimmers ($339.95 each)**<br>**3. Two Echo Back Pack Blowers ($299.99 each)**<br>**4. Lincoln Arc Welder ($2,000)**<br>**5. Gas Cans ($50)**<br>**6. Stihl Chainsaw ($432.45)** | **Theft from maintenance shop owned by Debtor** | **Two separate incidents on December 2009** |

5

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Yoo & Brill 1250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067** | **August 8, 2010 ($10,000); August 12, 2010 ($90,000); August 17, 2010 ($1,039)** | **$101,039** |
| **Barker Olmsted & Barnier, APLC 2341 Jefferson Street Suite 200 San Diego, CA 92110** | **April 28, 2010 ($5,000); May 31, 2010 ($1,244.76); July 26, 2010 ($5,039)** | **$11,283.76** |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See the following note** | | **Numerous inter-company transfers exist between the "Resort Entities" comprised on Citizens Development Corp., LSM Hotel LLC, LSM Executive Course LLC, and LSM Country Club LLC. The Resort Entities share assets and liabilities, and it is impossible to accurately track and unwind the countless transfers between the Resort Entities.** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See following note** | **The Resort Entities share assets and liabilities, and it is impossible to accurately track and decipher particular ownership of various property, including personal property, being held by the Resort Entities.** | |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

7

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Lake San Marcos**<br>**See Schedule A** | **REGIONAL WATER QUALITY**<br>**CONTROL**<br>**BOARD**<br>**9174 SHY PARK COURT SUITE 100**<br>**SAN DIEGO, CA  92123-0000** | **2008** | |
| **Lake San Marcos**<br>**See Schedule A**<br>**SAN DIEGO, CA 92191** | **U.S. ENVIRONMENTAL**<br>**PROTECTION**<br>**AGENCY**<br>**610 WEST ASH STREET**<br>**SAN DIEGO, CA  92191-0000** | **2008** | |

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18 . Nature, location and name of business

None ☐ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **LSM Hotel LLC** | 65-1282328 | **1025 La Bonita Drive**<br>**San Marcos, CA 92078** | **Hotel** | **5/30/2006 - Current** |
| **LSM Country Club LLC** | 20-5663793 | **1750 San Pablo Drive**<br>**San Marcos, CA 92078** | **Country Club** | **5/30/2006 - Current** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **September Benavides**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **2005 - Current** |

None ☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Beth Regan** | **5462 Coach Lane**<br>**San Diego, CA 92130** | **2004 - Current** |

None ☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Citizens Development Corp.** | **1295 Discovery Street**<br>**San Marcos, CA 92078** |

None ☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **California Credit Union**<br>**701 N. Brand Blvd.**<br>**Third Floor**<br>**Glendale, CA 91203** | **Various dates** |
| **Telesis Business Partners**<br>**Commercial Loan Dept**<br>**9301 Winnetka Avenue**<br>**Chatsworth, CA** | **Various dates** |
| **D&A Semi-Annual Mortgage Fund**<br>**10251 Vista Sorrento Parkway, #200**<br>**San Diego, CA 92101** | **Various dates** |
| **Javier Serhan / El Toreador Prprties Grp**<br>**c/o Wm J Caldarelli, Seq.**<br>**550 W. C Street, #700**<br>**San Diego, CA 92101** | **Various dates** |
| **Pacific West Realty Group**<br>**2550 5th Avenue, #529**<br>**San Diego, CA 92103** | **Various dates** |

9

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/31/2007, 12/31/2008 (Fixed Asset Inventory) | September Benavides | See Schedule B |
| 7/31/2010, 8/31/2010 (Food Inventory) | Regan Reines | See Schedule B |
| 7/31/2010, 8/31/2010 (Beverage Inventory) | Regan Reines | See Schedule B |
| 7/31/2010, 8/31/2010 (Merchandise Inventory) | Frank Iannuzzi | See Schedule B |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/2007, 12/31/2008 (Fixed Asset Inventory) | September Benavides 1295 Discovery Street San Marcos, CA 92078 |
| 7/31/2010, 8/31/2010 (Food Inventory) | September Benavides 1295 Discovery Street San Marcos, CA 92078 |
| 7/31/2010, 8/31/2010 (Beverage Inventory) | September Benavides 1295 Discovery Street San Marcos, CA 92078 |
| 7/31/2010, 8/31/2010 (Merchandise Inventory) | September Benavides 1295 Discovery Street San Marcos, CA 92078 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Matthew C. DiNofia 1295 Discovery Street San Marcos, CA 92078 | President, CEO, CFO, Secretary, Director | |
| Bob Hilber 1295 Discovery Street San Marcos, CA 92078 | Chief Operating Officer | |
| La Jolla Development Group, LLC c/o Matthew C, DiNofia, sole shareholder 1295 Discovery Street San Marcos, CA 92078 | Shareholder | 100% |

10

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Attachment 3.c. | | |

**24. Tax Consolidation Group.**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Citizens Development Corp. | 95-2229540 |

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   9 / 23 / 10     Signature _____

Matthew C. DiNofia
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of California

In re   **Citizens Development Corp.**

_____

Debtor(s)

Case No.   **10-15142-LT11**

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **La Jolla Development Group, LLC**<br>**Matthew C. DiNofia, sole member**<br>**1295 Discovery Street**<br>**San Marcos, CA 92078** | **Common Stock** | **100%** | **Ownership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   9/23/10

Signature   _____
**Matthew C. DiNofia**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of California

In re   __Citizens Development Corp.__ _____

                                        Debtor(s)

Case No.   __10-15142-LT11__
Chapter   __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Citizens Development Corp.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**La Jolla Development Group, LLC**
**Matthew C. DiNofia, sole member**
**1295 Discovery Street**
**San Marcos, CA 92078**

☐ None [*Check if applicable*]

_____9/23/10_____
Date

_____C._____
**Matthew C. DiNofia**
**President of Citizens Development Corp.**

# United States Bankruptcy Court
## Southern District of California

In re  **Citizens Development Corp.**

Case No.  **10-15142-LT11**

Debtor(s)

Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $  **100,000.00\*** |
| Prior to the filing of this statement I have received | $  **100,000.00\*\*** |
| Balance Due | $  **0.00** |

2.  The source of the compensation paid to me was:

   ☒ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ☒ Debtor      ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  See Debtor's Application To Employ Levene, Neale, Bender, Yoo & Brill L.L.P. As General Bankruptcy Counsel

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

   See Debtor's Application To Employ Levene, Neale, Bender, Yoo & Brill L.L.P. As General Bankruptcy Counsel

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  September 23, 2010

/s/ Ron Bender
**Ron Bender**
**Levene, Neale, Bender, Yoo & Brill L.L.P.**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

---

**\* This sum is just the pre-bankruptcy retainer.  The Debtor will be liable to Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), and LNBYB will seek to be paid from  the estate, for all post-petition fees and expenses in excess of the retainer.**
**\*\*LNBYB also received an additional $1,039 from the Debtor for the purpose of payment of the Debtor's Chapter 11 voluntary petition filing fee.**